Criminal Notice of Appeal - Form A

# NOTICE OF APPEAL

### United States District Court

Eastern _____ District of New York _____

Caption:

United States of America _____ v.

Dan Zhong _____

Docket No.: 16-cr-614

Ann M. Donnelly _____
(District Court Judge)

Notice is hereby given that Dan Zhong _____ appeals to the United States Court of

Appeals for the Second Circuit from the judgment | ✓ |, other | _____

entered in this action on December 10, 2019 _____                    (specify)
(date)

This appeal concerns: Conviction only |___| Sentence only |___| Conviction & Sentence | ✓ | Other |___|

Defendant found guilty by plea | | trial | ✓ | N/A | .

Offense occurred after November 1, 1987? Yes | ✓ | No |___| N/A |___|

Date of sentence: November 25, 2019 _____ N/A |___|

Bail/Jail Disposition: Committed | ✓ | Not committed | | N/A |

Appellant is represented by counsel? Yes | ✓ | No | | If yes, provide the following information:

Defendant's Counsel: Alexandra A.E. Shapiro

Counsel's Address: Shapiro Arato Bach LLP

500 Fifth Avenue, 40th Fl., New York, NY 10110

Counsel's Phone: (212) 257-4881

Assistant U.S. Attorney: Alexander A. Soloman

AUSA's Address: US Attorney's Office, E.D.N.Y.

271 Cadman Plaza East, Brooklyn, New York 11201

AUSA's Phone: (718) 254-6074

Signature

APPEAL

# U.S. District Court
# Eastern District of New York (Brooklyn)
# CRIMINAL DOCKET FOR CASE #: 1:16–cr–00614–AMD All Defendants

Case title: USA v. Zhong et al
Magistrate judge case number:  1:16–mj–01000–ST

Date Filed: 12/01/2016

Assigned to: Judge Ann M
Donnelly

### Defendant (1)

**Dan Zhong**
*TERMINATED: 12/10/2019*

represented by

**Brittany Benavidez**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
(212)969–3000
Fax: (212)969–2900
Email: bbenavidez@proskauer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Dietrich L. Snell**
Proskauer Rose LLP
11 Times Square
New York, NY 10036
212–969–3000
Fax: 212–969–2900
Email: dsnell@proskauer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Robert J. Cleary**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
212–969–3000
Fax: 212–969–2900
Email: rjcleary@proskauer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Samantha Springer**
Cantor Fitzgerald
110 E 59TH ST FL 7
New York, NY 10022
212–359–8729
Email: samantha.springer@cantor.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**William Komaroff**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036

212–969–3000
Fax: 212–969–2900
Email: wkomaroff@proskauer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Joshua N. Colangelo–Bryan**
Dorsey & Whitney
51 West 52nd Street
New York, NY 10019
212–415–9200
Email: colangelo.bryan.joshua@dorsey.com
*TERMINATED: 05/22/2017*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Michelle Kaki Ng**
Pillsbury Winthrop Shaw Pittman LLP
31 West 52nd Street
New York, NY 10019
212–858–1000
Email: michelle.ng@pillsburylaw.com
*TERMINATED: 05/22/2017*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Nathaniel H. Akerman**
Dorsey & Whitney
51 West 52nd Street
New York, NY 10019
212–415–9200
Fax: 212–953–7201
Email: akerman.nick@dorsey.com
*TERMINATED: 05/22/2017*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Thomas Fitzpatrick**
500 Fifth Avenue
New York, NY 10010
(212) 930–1290
Fax: 212–730–9690
Email: tfitzpatrick@tfitzpatrick.com
*TERMINATED: 05/22/2017*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**

Title 18, United States Code,
Sections 1589(d), 1594(b) and
3551 et seq.: Forced Labor
Conspiracy
(1)

Title 18, United States Code,
Sections 1589(a), 1589(b),
1589(d), 2 and 3551 et seq.:
Forced Labor
(2)

**Disposition**

One hundred and ninety (190) months imprisonment
on counts 1 and 2. Sixty (60) months on counts 3 and
5. One hundred and eight (108) months on count 4.
The sentences are to run concurrently with each
other. Two years supervised release on counts 1, 2, 3,
4 and 5, to run concurrently with each other. $500
special assessment. Restitution in the amount of
$23,809.52. $50,000 fine. Court recommends
designation to Fort Dix.

One hundred and ninety (190) months imprisonment
on counts 1 and 2. Sixty (60) months on counts 3 and
5. One hundred and eight (108) months on count 4.
The sentences are to run concurrently with each
other. Two years supervised release on counts 1, 2, 3,

|  |  |
|---|---|
|  | 4 and 5, to run concurrently with each other. $500 special assessment. Restitution in the amount of $23,809.52. $50,000 fine. Court recommends designation to Fort Dix. |
| Title 18, United States Code, Sections 1592(a), 2 and 3551 et seq.: Concealing Passports and Immigration Documents in Connection with Forced Labor (3) | One hundred and ninety (190) months imprisonment on counts 1 and 2. Sixty (60) months on counts 3 and 5. One hundred and eight (108) months on count 4. The sentences are to run concurrently with each other. Two years supervised release on counts 1, 2, 3, 4 and 5, to run concurrently with each other. $500 special assessment. Restitution in the amount of $23,809.52. $50,000 fine. Court recommends designation to Fort Dix. |
| Title 8, United States Code, Section 1324(a)(l)(A)(v)(I); Title 18, United States Code, Sections 3551 et seq.: Alien Smuggling Conspiracy (4) | One hundred and ninety (190) months imprisonment on counts 1 and 2. Sixty (60) months on counts 3 and 5. One hundred and eight (108) months on count 4. The sentences are to run concurrently with each other. Two years supervised release on counts 1, 2, 3, 4 and 5, to run concurrently with each other. $500 special assessment. Restitution in the amount of $23,809.52. $50,000 fine. Court recommends designation to Fort Dix. |
| Title 18, United States Code, Sections 371 and 3551 et seq.: Visa Fraud Conspiracy (5) | One hundred and ninety (190) months imprisonment on counts 1 and 2. Sixty (60) months on counts 3 and 5. One hundred and eight (108) months on count 4. The sentences are to run concurrently with each other. Two years supervised release on counts 1, 2, 3, 4 and 5, to run concurrently with each other. $500 special assessment. Restitution in the amount of $23,809.52. $50,000 fine. Court recommends designation to Fort Dix. |

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                          **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                                      **Disposition**

8 USC 1324

Assigned to: Judge Ann M Donnelly

**Defendant (2)**

**Landong Wang**

**Pending Counts**                                               **Disposition**

Title 18, United States Code, Sections 1589(d), 1594(b) and 3551 et seq.: Forced Labor Conspiracy (1)

Title 18, United States Code, Sections
1589(a), 1589(b), 1589(d), 2 and 3551 et
seq.: Forced Labor
(2)

Title 18, United States Code, Sections
1592(a), 2 and 3551 et seq.: Concealing
Passports and Immigration Documents in
Connection with Forced Labor
(3)

Title 8, United States Code, Section
1324(a)(l)(A)(v)(I); Title 18, United States
Code, Sections 3551 et seq.: Alien
Smuggling Conspiracy
(4)

Title 18, United States Code, Sections 371
and 3551 et seq.: Visa Fraud Conspiracy
(5)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| 8 USC 1324 | |

---

**Plaintiff**

| **USA** | represented by | **Alexander A. Solomon** |
| --- | --- | --- |
| | | United States Attorneys Office |
| | | 271 Cadman Plaza East |
| | | 4th Floor |
| | | Brooklyn, NY 11201 |
| | | 718–254–6074 |
| | | Fax: 718–254–6076 |
| | | Email: alexander.solomon@usdoj.gov |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Government Attorney* |
| | | |
| | | **Douglas M. Pravda** |
| | | United States Attorneys Office |
| | | 271 Cadman Plaza East |
| | | Brooklyn, NY 11201 |
| | | 718–254–6268 |
| | | Fax: 718–254–6076 |
| | | Email: douglas.pravda@usdoj.gov |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Government Attorney* |
| | | |
| | | **Ian Craig Richardson** |
| | | U.S. Attorney's Office, Eastern District of |
| | | New York |

271 Cadman Plaza East
Brooklyn, NY 11201
718−254−6299
Fax: 718−254−6076
Email: ian.richardson@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Government Attorney*

**Craig R. Heeren**
United States Attorney's Office
271 Cadman Plaza East
Brooklyn, NY 11201
718−254−6467
Fax: 718−254−6076
Email: craig.heeren@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Nicholas Moscow**
United States Attorney Office
271 Cadman Plaza East
Brooklyn, NY 11201
718−254−6212
Fax: 718−254−6046
Email: nicholas.moscow@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/09/2016 | 1 | SEALED COMPLAINT and affidavit in support of arrest warrants as to Dan Zhong (1), Landong Wang (2). (Signed by Judge Steve Tiscione dtd 11/9/16 (Yuen, Sui−May) Modified on 11/15/2016 (Yuen, Sui−May). [1:16−mj−01000−ST] (Entered: 11/15/2016) |
| 11/12/2016 | 4 | Order to Unseal Case as to Dan Zhong, Landong Wang.. Ordered by Magistrate Judge Arlene R. Lindsay on 11/12/2016. (Yuen, Sui−May) [1:16−mj−01000−ST] (Entered: 11/15/2016) |
| 11/12/2016 | 5 | Minute Entry for proceedings held before Magistrate Judge Arlene R. Lindsay:Arraignment as to Dan Zhong on Complaint held on 11/12/2016, Initial Appearance as to Dan Zhong held on 11/12/2016 (Tape #1:19−1:58 (Saturday).) AUSA Ian Richardson and Doug Pravda present. Defendant present w/ retain counsel Thomas Fitzpatrick. Mandarin int. present. Bail hearing set 11/17 at 11am. Temporary order of detention entered. Medical meme issued. (Yuen, Sui−May) Modified on 11/15/2016 (Yuen, Sui−May). [1:16−mj−01000−ST] (Entered: 11/15/2016) |
| 11/12/2016 | 6 | TEMPORARY COMMITMENT Issued as to Dan Zhong. Signed by Mag Judge Arlene Lindsay dtd 11/12/16. (Yuen, Sui−May) [1:16−mj−01000−ST] (Entered: 11/15/2016) |
| 11/15/2016 | 7 | TRANSCRIPT of Proceedings as to Dan Zhong held on November 12, 2016, before Judge Lindsay. Court Transcriber: Fiore Reporting and Transcription Service, Inc, Telephone number (203)929−9992. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request − Transcript" located under "Other Filings − Other Documents". Redaction Request due 12/6/2016. Redacted Transcript Deadline set for 12/16/2016. Release of Transcript Restriction set for 2/13/2017. (Rocco, Christine) [1:16−mj−01000−ST] (Entered: 11/15/2016) |
| 11/15/2016 | 8 | Letter *Requesting Pretrial Order of Detention* as to Dan Zhong (Richardson, Ian) [1:16−mj−01000−ST] (Entered: 11/15/2016) |
| 11/17/2016 | 9 | Letter *responding to the defendant's proposed conditions of release* as to Dan Zhong (Richardson, Ian) [1:16−mj−01000−ST] (Entered: 11/17/2016) |

| 11/17/2016 | 10 | Minute Entry for proceedings held before Magistrate Judge Ramon E. Reyes, Jr:Detention Hearing as to Dan Zhong held on 11/17/2016 (Tape #12;29−1;35.) AUSA Alexander Solomon and Doug Pravda present. Defendant present w/ counsel Thomas Fitzpatrick. Mandarin int. present. Clerk F Chin −"Dfse counsel presented a bail package; govt opposed; court sets a bond @ \$10 million. Gov't seeks to appeal bond. Order of detention entered. PH Waived." (Yuen, Sui−May) [1:16−mj−01000−ST] (Entered: 11/17/2016) |
|---|---|---|
| 11/17/2016 | 11 | ORDER OF DETENTION pending bond satisfaction as to Dan Zhong. Ordered by Magistrate Judge Ramon E. Reyes, Jr on 11/17/2016. (Yuen, Sui−May) [1:16−mj−01000−ST] (Entered: 11/17/2016) |
| 11/17/2016 | | Minute Entry for proceedings held before Judge Sterling Johnson, Jr: Case called. Defendant Dan Zhong in custody appearing with counsel Thomas Fitzpatrick. AUSA Alexander Solomon and Doug Pravda appearing for the government. Mandarin interpreter Patsy Ong sworn and present. Bond Hearing as to Dan Zhong held on 11/17/2016. Oral argument heard. The Court does not accept the bail package. Defendant is ordered detained pending trial. (Court Reporter Stacey Mace.) (Rodriguez, Ana) [1:16−mj−01000−ST] (Entered: 11/17/2016) |
| 11/17/2016 | 12 | ORDER OF DETENTION as to Dan Zhong. Ordered by Judge Sterling Johnson, Jr on 11/17/2016. (Rodriguez, Ana) [1:16−mj−01000−ST] (Entered: 11/17/2016) |
| 11/18/2016 | 13 | Sealed Letter dtd 11/16/16 from Thomas Fitzpatrick to Judge Ramon Reyes as to Dan Zhong (Yuen, Sui−May) [1:16−mj−01000−ST] (Entered: 11/18/2016) |
| 11/18/2016 | 14 | Letter dtd 11/17/16 from Thomas Fitzpatrick to Judge Ramon Reyes as to Dan Zhong (Yuen, Sui−May) [1:16−mj−01000−ST] (Entered: 11/18/2016) |
| 11/18/2016 | 15 | TRANSCRIPT of Proceedings as to Dan Zhong held on November 17, 2016, before Judge Reyes. Court Transcriber: Fiore Reporting and Transcription Service, Inc, Telephone number 203−929−9992. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request − Transcript" located under "Other Filings − Other Documents". Redaction Request due 12/9/2016. Redacted Transcript Deadline set for 12/19/2016. Release of Transcript Restriction set for 2/16/2017. (Rocco, Christine) [1:16−mj−01000−ST] (Entered: 11/18/2016) |
| 11/18/2016 | 16 | MOTION to Unseal Document by Newsday as to Dan Zhong. (Chin, Felix) [1:16−mj−01000−ST] (Entered: 11/21/2016) |
| 11/21/2016 | 17 | First MOTION to Withdraw Document *Withdraw Waiver of Preliminary Hearing* by Dan Zhong. (Attachments: # 1 Exhibit, # 2 Exhibit) (Fitzpatrick, Thomas) [1:16−mj−01000−ST] (Entered: 11/21/2016) |
| 11/22/2016 | | Case as to Dan Zhong, Landong Wang Reassigned toMagistrate Judge Steven L. Tiscione. Magistrate Judge Peggy Kuo no longer assigned to the case. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Marziliano, August) [1:16−mj−01000−ST] (Entered: 11/22/2016) |
| 11/22/2016 | | ORDER as to Dan Zhong, Landong Wang re 13 Sealed, Letter, 14 Sealed, Letter. Counsel for Defendant Zhong is directed to re−file (under seal) a copy of the security proposal that accompanied he bail letter dated November 16, 2016; the proposal was not included as an attachment to the letter. So Ordered by Magistrate Judge Steven L. Tiscione on 11/22/2016. (Vasquez, Lea) [1:16−mj−01000−ST] (Entered: 11/22/2016) |
| 11/22/2016 | | ORDER deferring ruling on 16 Motion to Unseal Document as to Dan Zhong (1). Parties are directed to respond to the Motion to Unseal 16 by November 30, 2016. So Ordered by Magistrate Judge Steven L. Tiscione on 11/22/2016. (Vasquez, Lea) [1:16−mj−01000−ST] (Entered: 11/22/2016) |
| 11/22/2016 | | ORDER granting 17 Motion to Withdraw Waiver of Preliminary Hearing as to Dan Zhong (1). A preliminary hearing will be held at 2:00 p.m. on December 5, 2016 before the duty magistrate judge. So Ordered by Magistrate Judge Steven L. Tiscione on 11/22/2016. (Vasquez, Lea) [1:16−mj−01000−ST] (Entered: 11/22/2016) |

| | | |
|---|---|---|
| 12/01/2016 | 20 | INDICTMENT as to Dan Zhong (1) count(s) 1, 2, 3, 4, 5, Landong Wang (2) count(s) 1, 2, 3, 4, 5. (Attachments: # 1 Criminal Information Sheet, # 2 Letter dated 12/2/2016) (Marziliano, August) (Entered: 12/05/2016) |
| 12/02/2016 | 18 | NOTICE OF ATTORNEY APPEARANCE: Joshua N. Colangelo−Bryan appearing for Dan Zhong (Sica, Michele) [1:16−mj−01000−ST] (Entered: 12/02/2016) |
| 12/05/2016 | 19 | Letter *to Judge Irizarry* as to Dan Zhong, Landong Wang (Fitzpatrick, Thomas) [1:16−mj−01000−ST] (Entered: 12/05/2016) |
| 12/05/2016 | 21 | MOTION for Speedy Trial *Act Designation as Complex Case* by USA as to Dan Zhong, Landong Wang. (Solomon, Alexander) (Entered: 12/05/2016) |
| 12/06/2016 | | NOTICE OF HEARING as to Dan Zhong: Arraignment set for December 8, 2016 at 3:00 PM in Courtroom 4 A South before Chief Judge Dora Lizette Irizarry. (Carosella, Christy) (Entered: 12/06/2016) |
| 12/06/2016 | 22 | NOTICE OF ATTORNEY APPEARANCE: Nathaniel H. Akerman appearing for Dan Zhong (Akerman, Nathaniel) (Entered: 12/06/2016) |
| 12/06/2016 | 23 | Letter *Regarding Defendant Dan Zhong's Bail Application* as to Dan Zhong, Landong Wang (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M) (Akerman, Nathaniel) (Entered: 12/06/2016) |
| 12/07/2016 | 25 | Letter *in opposition to bail motion* as to Dan Zhong (Solomon, Alexander) (Entered: 12/07/2016) |
| 12/08/2016 | 26 | NOTICE OF ATTORNEY APPEARANCE: Michelle Kaki Ng appearing for Dan Zhong (Ng, Michelle) (Entered: 12/08/2016) |
| 12/08/2016 | 27 | Letter *reply to the Government's December 7, 2016 letter* as to Dan Zhong (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Akerman, Nathaniel) (Entered: 12/08/2016) |
| 12/08/2016 | | Minute Entry for proceedings held before Chief Judge Dora Lizette Irizarry:Arraignment as to Dan Zhong (1) held on December 8, 2016. *Appearances: AUSAs Alexander Solomon, Douglas Pravda, and Ian Richardson; Nick Akerman, Joshua Colangelo−Bryan, Thomas Fitzpatrick, and Michelle Ng for Dan Zhong (present/in custody); Mandarin interpreter Nancy Wu*. Defendant advised of charges and pleads not guilty to counts 1−5 of the indictment. For reasons stated on the record, the Court grants 21 Motion for Speedy Trial by the government. The Court also deems this case related to USA v. Lin, 15−CR−601(DLI). Government to respond to defendant's bail/bond application by Jan. 3, 2017. Bond Hearing and Status Conference set for January 9, 2017 at 12:00 noon in Courtroom 4 A South before Chief Judge Dora Lizette Irizarry. Order of excludable delay entered between Dec. 8, 2016 and Jan. 9, 2017. Mr. Fitzpatrick shall file a notice of appearance forthwith. (Court Reporter Georgette Betts.) (Carosella, Christy) Modified on 12/8/2016 (Carosella, Christy). (Entered: 12/08/2016) |
| 12/08/2016 | 28 | NOTICE OF ATTORNEY APPEARANCE: Thomas Fitzpatrick appearing for Dan Zhong (Fitzpatrick, Thomas) (Entered: 12/08/2016) |
| 12/09/2016 | | ORDER granting 16 Motion to Unseal Document –– Since the filing of this motion, defendant has been indicted. The issue of bail is now before the undersigned district judge. No party responded to Magistrate Judge Tiscione's directive to respond to the motion filed by the press for the unsealing of defendant's proposed bail package. Notably, the application was made before Magistrate Judge Reyes during the bail hearing without providing any justification for the sealing and the magistrate judge granted the application in an off−handed way. No argument was had on the sealing issue at all. There being no response, the motion by Newsday to unseal the document(s) at issue is deemed unopposed. I have reviewed the letter from defendant that was filed under seal twice under Docket Entry Nos. 13 and 14 as well as the transcript of the proceeding before Magistrate Judge Reyes and find no justification whatsoever for the sealing of the documents, especially since much of their content was discussed in open court, on the record. The motion to unseal is GRANTED. So Ordered by Chief Judge Dora Lizette Irizarry on 12/9/2016. (Carosella, Christy) |

| | | |
|---|---|---|
| | | Modified on 12/9/2016 to correct the doc. nos. referenced (Carosella, Christy). (Entered: 12/09/2016) |
| 12/09/2016 | 29 | Letter dated December 8, 2016 to Magistrate Judge Tiscione from John Reilly of Newsday as to Dan Zhong –– renewing request for access to detention letter and security proposal filed by the defense at the time of defendant's appearance on 11/17. (Carosella, Christy) (Entered: 12/09/2016) |
| 12/09/2016 | | ORDER as to Dan Zhong –– No reply to the motion for bond is needed. If counsel wish to reply to the government's response, they may do so at the bond hearing scheduled for Jan. 9, 2017. So Ordered by Chief Judge Dora Lizette Irizarry on 12/9/2016. (Carosella, Christy) (Entered: 12/09/2016) |
| 12/09/2016 | | Order to Unseal Documents as to Dan Zhong: The Clerk of Court shall unseal doc. entries 13, 14, and 24 (the defendant's address shall be redacted from doc. 24). So Ordered by Chief Judge Dora Lizette Irizarry on 12/9/2016. (Carosella, Christy) (Entered: 12/09/2016) |
| 12/09/2016 | 30 | REDACTION by Dan Zhong to 24 Sealed Letter (Carosella, Christy) (Entered: 12/09/2016) |
| 12/09/2016 | | Documents unsealed as to Dan Zhong: Docs. 13 and 14 are unsealed pursuant to Chief Judge Irizarry's order. A redacted version of doc. 24 was filed as doc. 30 pursuant to Chief Judge Irizarry's order. (Carosella, Christy) (Entered: 12/09/2016) |
| 01/03/2017 | 31 | PRETRIAL MEMORANDUM *in Opposition to Defendant's Renewed Bail Application* as to Dan Zhong (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Richardson, Ian) (Entered: 01/03/2017) |
| 01/09/2017 | | Minute Entry for proceedings held before Chief Judge Dora Lizette Irizarry:Bond Hearing as to Dan Zhong held on 1/9/2017. *Appearances: AUSAs Alexander Solomon and Ian Richardson; Nick Akerman, Joshua Colangelo–Bryan, Thomas Fitzpatrick, and Michelle Ng (retained) for Dan Zhong; Mandarin interpreter John Lau*. For reasons stated, the Court will not reopen bond hearing; order of detention remains in effect. Parties are negotiating protective order. Package of Rule 16 discovery assembled; will be disclosed when protective order entered. Government requests additional 45 days to review classified discovery. Defendant's company continues to provide government with discoverable material per R16; government will provide as received. Status Conference set for February 22, 2017 at 10:00 AM in Courtroom 4 A South before Chief Judge Dora Lizette Irizarry. Order of excludable entered between Jan. 9 and Feb. 22, 2017. (Court Reporter Linda Marino.) (Carosella, Christy) (Entered: 01/09/2017) |
| 01/11/2017 | 32 | NOTICE OF ATTORNEY APPEARANCE Nicholas Moscow appearing for USA. (Moscow, Nicholas) (Entered: 01/11/2017) |
| 01/18/2017 | 33 | NOTICE OF APPEAL (Interlocutory) by Dan Zhong re Bond Hearing,,,, Set Hearings,,,. Filing fee $ 505, receipt number 0207–9215167. (Akerman, Nathaniel) (Entered: 01/18/2017) |
| 01/19/2017 | | Electronic Index to Record on Appeal as to Dan Zhong sent to US Court of Appeals 33 Notice of Appeal – Interlocutory Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (McGee, Mary Ann) (Entered: 01/19/2017) |
| 02/15/2017 | 34 | Letter *regarding Rule 16 discovery* as to Dan Zhong (Richardson, Ian) (Entered: 02/15/2017) |
| 02/21/2017 | 35 | MOTION for Protective Order by USA as to Dan Zhong. (Attachments: # 1 Proposed Order Protective Order) (Richardson, Ian) (Entered: 02/21/2017) |
| 02/21/2017 | 36 | RESPONSE in Opposition re 35 MOTION for Protective Order *by Dan Zhong* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit) (Akerman, Nathaniel) (Entered: 02/21/2017) |
| 02/22/2017 | | Minute Entry for proceedings held before Chief Judge Dora Lizette Irizarry:Status Conference as to Dan Zhong held on 2/22/2017. *Appearances: AUSAs Ian Richardson* |

|  |  | *and Nicholas Moscow; defense attorneys Nick Akerman, Joshua Colangelo−Bryan, Thomas Fitzpatrick, and Michelle Ng (retained) for Dan Zhong; Mandarin interpreter Jean Yap; Harry Rucker of DOJ.* Government has provided voluminous discovery since last conference; preparing additional unclassified productions. In the last 45 days, government has been searching classified holdings for items that are discoverable. Gov requests a CIPA section 2 conference be scheduled in three months so they can continue review. Gov does not anticipate superseding indictment merging this case with related case 15−CR−601. Harry Rucker of the Dept. of Justice updates the Court as to the status of security clearances for defense counsel. Mr. Rucker shall commence security clearance for Mandarin interpreter(s) as directed on the record by the Court. The Government shall notify the Court and defense counsel by letter *immediately* of *any* classified discovery, including documents in Mandarin. Government directed to expedite review of classified holdings. Government's motion for protective order granted with amendments noted by the Court on the record; Government to provide revised proposed order. CIPA Section 2 Conference set for May 22, 2017 at 10:00 AM in Courtroom 4 A South before Chief Judge Dora Lizette Irizarry. Order of excludable delay entered due to case complexity, over defense counsel's objection, between Feb. 22 and May 22, 2017. (Court Reporter Linda Marino.) (Carosella, Christy) (Entered: 02/22/2017) |
|---|---|---|
| 02/22/2017 | 37 | PROTECTIVE ORDER, as to Dan Zhong (1). (See attached for details). Ordered by Chief Judge Dora Lizette Irizarry on 2/22/2017. Fwd. to chambers. (Layne, Monique) (Entered: 02/24/2017) |
| 03/21/2017 | 39 | Protective Order as to Dan Zhong. Ordered by Chief Judge Dora Lizette Irizarry on 3/16/2017. (Carosella, Christy) (Entered: 03/21/2017) |
| 03/23/2017 | 40 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dan Zhong held on December 8, 2016, before Judge Dora L. Irizarry. Court Reporter/Transcriber Georgette K. Betts, Telephone number 718−804−2777. Email address: Georgette_Betts@nyed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request − Transcript" located under "Other Filings − Other Documents". Redaction Request due 4/13/2017. Redacted Transcript Deadline set for 4/24/2017. Release of Transcript Restriction set for 6/21/2017. (Betts, Georgette) (Entered: 03/23/2017) |
| 04/12/2017 | 41 | MANDATE of USCA (certified copy) as to Dan Zhong. It is Ordered that the Order of the District Court is affirmed. See document for further details. Issued as Mandate: 4/11/17. USCA #17−165−cr (McGee, Mary Ann) (Entered: 04/12/2017) |
| 04/28/2017 | 42 | NOTICE OF ATTORNEY APPEARANCE: Robert J. Cleary appearing for Dan Zhong (Cleary, Robert) (Entered: 04/28/2017) |
| 04/28/2017 | 43 | NOTICE OF ATTORNEY APPEARANCE: Dietrich L. Snell appearing for Dan Zhong (Snell, Dietrich) (Entered: 04/28/2017) |
| 05/04/2017 | 44 | Letter *Requesting Pre−motion Conference* as to Dan Zhong, Landong Wang (Akerman, Nathaniel) (Entered: 05/04/2017) |
| 05/04/2017 | 45 | NOTICE OF ATTORNEY APPEARANCE: Brittany Benavidez appearing for Dan Zhong (Benavidez, Brittany) (Entered: 05/04/2017) |
| 05/05/2017 |  | ORDER as to Dan Zhong re 44 Letter −− Defense Counsel apparently used the wrong set of rules in making his request. My *Standard Requirements in Criminal Cases* controls criminal cases and no pre−motion request is necessary prior to making a motion in criminal cases. Counsel shall file his motion by May 15, 2017 and the matter will be addressed at the conference to be held on May 22, 2017. So Ordered by Chief Judge Dora Lizette Irizarry on 5/5/2017. (Carosella, Christy) (Entered: 05/05/2017) |
| 05/15/2017 | 46 | MOTION to Withdraw as Attorney by Nathaniel H. Akerman, Joshua Colangelo−Bryan, Michelle Ng and Thomas Fitzpatrick.by Dan Zhong as to Dan Zhong, Landong Wang. (Attachments: # 1 Declaration Nathaniel H. Akerman) (Akerman, Nathaniel) (Entered: 05/15/2017) |

| | | |
|---|---|---|
| 05/16/2017 | | ORDER as to Dan Zhong re 46 MOTION to Withdraw as Attorney by Nathaniel H. Akerman, Joshua Colangelo–Bryan, Michelle Ng and Thomas Fitzpatrick, filed by Dan Zhong –– This motion will be addressed at the conference to be held on May 22, 2017. All defense counsel, including those seeking to withdraw, are directed to appear. So Ordered by Chief Judge Dora Lizette Irizarry on 5/16/2017. (Carosella, Christy) (Entered: 05/16/2017) |
| 05/17/2017 | 47 | PRETRIAL MEMORANDUM *in Support of the Government's Motion for a Pretrial Conference Pursuant to the Classified Information Procedures Act* as to Dan Zhong, Landong Wang (Pravda, Douglas) (Entered: 05/17/2017) |
| 05/22/2017 | | Minute Entry for proceedings held before Chief Judge Dora Lizette Irizarry: Status Conference as to Dan Zhong held on 5/22/2017. *Appearances: AUSAs Douglas Pravda, Nicholas Moscow, and Ian Richardson; DOJ Security Specialist Harry Rucker; Nick Akerman, Joshua Colangelo–Bryan, Thomas Fitzpatrick, and Michelle Ng (Dorsey & Whitney) for defendant (withdrawing as counsel); Robert Cleary, Dietrich Snell, and Brittany Benavidez (Proskauer Rose) for defendant (newly retained counsel); Mandarin interpreter Patsy Ong*. Order entered on the record granting 46 Motion to Withdraw as Attorney. Thomas Fitzpatrick, Michelle Kaki Ng, Nathaniel H. Akerman, and Joshua N. Colangelo–Bryan are withdrawn from case; details stated on the record. Mr. Rucker estimates security clearance process for new counsel could take approximately four months, though interim clearance may be possible earlier. Government does not expect entry of new counsel to change timeline for CIPA process. Government is review of classified holdings should be finished in 2.5 weeks; do not anticipate classified disclosure. Government's CIPA Section 4 motion to be filed ex parte and under seal by July 24, 2017; defendant's submission, also ex parte and under seal, due by August 7, 2017. Next appearance set for September 6, 2017 at 10:00 AM in Courtroom 4 A South before Chief Judge Dora Lizette Irizarry. Court will advise parties if appearance will be for hearing and/or oral argument; if neither, it will be a status conference. Government shall provide defense counsel with all discovery (nonclassified) that can be disclosed, by June 12, 2017; a status report is also due that date from (1) main prosecution team, detailing what discovery is left to be produced and timeline for production; (2) government filter team, as to the status of review of privileged documents. Filter team member should be present at future status conferences. Defendant permitted to file motion to sever; government response due within 14 days of filing. Speedy trial exclusion discussed. Case deemed complex. Order of excludable delay entered between May 22, 2017 and September 6, 2017. (Court Reporter Lisa Schmid.) (Carosella, Christy) (Entered: 05/22/2017) |
| 05/22/2017 | 48 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Pravda, Douglas) (Entered: 05/22/2017) |
| 05/24/2017 | 49 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Macchiaverna, Elizabeth) (Entered: 05/24/2017) |
| 06/12/2017 | 51 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 06/12/2017) |
| 06/12/2017 | 52 | Letter *re: status update from government filter review team* as to Dan Zhong, Landong Wang (Macchiaverna, Elizabeth) (Entered: 06/12/2017) |
| 06/12/2017 | 53 | Letter *re: status update regarding unclassified discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 06/12/2017) |
| 06/13/2017 | | ORDER as to Dan Zhong re 52 Letter –– The government's filter review team's proposed discovery schedule is approved, given the voluminous and complex nature of the documents to be reviewed. The fact that many of the documents to be reviewed are in a language other than English has complicated the review. Non–privileged material shall be forwarded to the prosecution team on a rolling basis as indicated by the privilege team's status letter. A further status report and discovery schedule shall be provided to the Court by the privilege team on or before July 24, 2017. SO ORDERED by Chief Judge Dora Lizette Irizarry on 6/13/2017. (Irizarry, Dora) (Entered: 06/13/2017) |
| 06/13/2017 | | ORDER as to Dan Zhong re 53 Letter –– The government's prosecution team is directed to provide a status update as to the disclosure of unclassified discovery on or before July 24, 2017. SO ORDERED by Chief Judge Dora Lizette Irizarry on |

| | | |
|---|---|---|
| | | 6/13/2017. (Irizarry, Dora) (Entered: 06/13/2017) |
| 06/15/2017 | 54 | MOTION to Sever Defendant *Dan Zhong* by Dan Zhong. (Attachments: # 1 Declaration of Dietrich L. Snell, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Memorandum of Law in Support of Defendant Dan Zhong's Motion to Sever) (Snell, Dietrich) (Entered: 06/15/2017) |
| 06/23/2017 | 55 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dan Zhong, Landong Wang held on 05/22/2017, before Judge Dora Irizarry. Court Reporter/Transcriber Lisa Schmid, Telephone number (718)613–2644. Email address: LisaSchmidCCR.RMR@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 7/14/2017. Redacted Transcript Deadline set for 7/24/2017. Release of Transcript Restriction set for 9/21/2017. (Schmid, Lisa) (Entered: 06/23/2017) |
| 06/30/2017 | 56 | MEMORANDUM in Opposition re 54 MOTION to Sever Defendant *Dan Zhong* (Richardson, Ian) (Entered: 06/30/2017) |
| 07/07/2017 | 57 | REPLY TO RESPONSE to Motion re 54 MOTION to Sever Defendant *Dan Zhong Reply Memorandum of Law in Further Support of Defendants Dan Zhong's Motion to Server* (Snell, Dietrich) (Entered: 07/07/2017) |
| 07/12/2017 | 58 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 07/12/2017) |
| 07/12/2017 | 59 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Macchiaverna, Elizabeth) (Entered: 07/12/2017) |
| 07/24/2017 | 60 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 07/24/2017) |
| 07/24/2017 | 61 | Letter *re: status update regarding unclassified discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 07/24/2017) |
| 07/24/2017 | 62 | Letter *regarding status update from government filter review team* as to Dan Zhong (Macchiaverna, Elizabeth) (Entered: 07/24/2017) |
| 07/24/2017 | 63 | NOTICE *of Motion filing of CIPA Section 4 motion* as to Dan Zhong, Landong Wang. (Attachments: # 1 Proposed Order, # 2 Redacted Cover Sheet). (Richardson, Ian). Modified on 8/4/2017 to motion event per chambers' request. (Layne, Monique). (Entered: 07/24/2017) |
| 07/25/2017 | | ORDER as to Dan Zhong re 62 Letter –– The government filter team's "proposed schedule" is not a schedule at all as there is no indication as to the time frame in which it proposes to complete any stage of the remaining document review. There is no indication whether documents will be released on a rolling basis. The government's filter team is directed to provide an actual proposed schedule of production no later than August 1, 2017. The government is reminded to provide a hard courtesy copy of its filings immediately upon filing. So Ordered by Chief Judge Dora Lizette Irizarry on 7/25/2017. (Carosella, Christy) (Entered: 07/25/2017) |
| 08/01/2017 | 64 | Letter *regarding status update from government filter review team* as to Dan Zhong (Macchiaverna, Elizabeth) (Entered: 08/01/2017) |
| 08/04/2017 | 65 | NOTICE OF ATTORNEY APPEARANCE: Samantha Springer appearing for Dan Zhong (Springer, Samantha) (Entered: 08/04/2017) |
| 08/07/2017 | 67 | DEFENDANT EX PARTE, IN CAMERA MEMORANDUM CONCERNING CLASSIFIED DISCOVERY MATERIAL as to Dan Zhong (Carosella, Christy) (Entered: 08/10/2017) |
| 08/08/2017 | 66 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Macchiaverna, Elizabeth) (Entered: 08/08/2017) |

| | | |
|---|---|---|
| 08/24/2017 | 68 | Letter *regarding Defendant request to file a motion for a bill of particulars* as to Dan Zhong (Cleary, Robert) (Entered: 08/24/2017) |
| 08/25/2017 | | ORDER as to Dan Zhong re 68 Letter –– As an initial matter, with respect to criminal cases, the parties should not be utilizing my Individual Rules but rather my *Standard Requirements in Criminal Cases* found under the "criminal" tab in the website for my rules. Secondly, it appears that defendant has taken the liberty of briefing the motion already. As such the letter shall be deemed a motion. This matter easily could have been addressed at the upcoming conference scheduled for September 6, 2017. Premotion conferences are not necessary for parties to make motions in criminal cases before me. The Government's response to defendant's motion shall be due September 8, 2017. Any reply by defendant shall be due on September 15, 2017. The Court requires the parties to provide chambers with two hard courtesy copies of the filings immediately upon filing. SO ORDERED by Chief Judge Dora Lizette Irizarry on 8/25/2017. (Irizarry, Dora) (Entered: 08/25/2017) |
| 08/30/2017 | 69 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 08/30/2017) |
| 09/06/2017 | 70 | ORDER granting 63 Motion for Protective Order as to Dan Zhong (1)––– For the reasons set forth in the ATTACHED WRITTEN SUMMARY ORDER, the Court grants the government's motion for a protective order pursuant to § 4 of CIPA in its entirety; Defendant's motion for disclosure of the CIPA § 4 material is denied as is his request for an *ex parte, in camera* conference. SO ORDERED by Chief Judge Dora Lizette Irizarry on 9/6/2017. (Irizarry, Dora) (Entered: 09/06/2017) |
| 09/06/2017 | | Minute Entry for proceedings held before Chief Judge Dora Lizette Irizarry: Motion Hearing as to Dan Zhong held on 9/6/2017. *Appearances: AUSAs Alexander Solomon and Ian Richardson; AUSA Elizabeth Macchiaverna (taint team); Robert Cleary, Dietrich Snell, and Brittany Benavidez for Dan Zhong; Mandarin interpreter Daniel Yang.* Court issues oral order denying 54 Motion to Sever Defendant as to Dan Zhong (1). Summary order will be entered on Government's CIPA section 4 motion and defendant's request for disclosure and/or *ex parte in camera* conference (Government's motion granted in its entirety; defendant's motion denied). Motion for bill of particulars not yet fully briefed. Government updates Court on status of discovery including taint/filter team review, which is expected to be done within the next two months. Defense counsel raises issue with respect to protective order and redacted search warrant affidavits. Court adopts proposal stated on the record by Mr. Solomon. Government to review redactions and report back to the Court by letter on September 15, 2017; defense counsel's response is due by September 29, 2017. Mr. Rucker updates Court on status of security clearances for defense counsel and interpreters. Further Status Conference set for October 25, 2017 at 11:00 AM in Courtroom 4 A South before Chief Judge Dora Lizette Irizarry. Government will update Court on status of discovery at next conference; based upon that update, Court will set motion and/or trial schedules. Order of excludable delay entered between September 6, 2017 and October 25, 2017 (case previously deemed complex). (Court Reporter Michele Nardone.) (Carosella, Christy) (Entered: 09/06/2017) |
| 09/08/2017 | 71 | PRETRIAL MEMORANDUM *in Opposition to the Defendant's Motion for a Bill of Particulars* as to Dan Zhong (Richardson, Ian) (Entered: 09/08/2017) |
| 09/15/2017 | 72 | Letter *Regarding Redacted Discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 09/15/2017) |
| 09/15/2017 | 74 | PRETRIAL MEMORANDUM *Reply In Further Support Defendant's Motion For A Bill of Particulars [Dkt.68]* as to Dan Zhong (Attachments: # 1 Declaration of Dietrich L. Snell In Further Support of Defendant Dan Zhong's Motion For A Bill of Particulars., # 2 Exhibit A. Letter Dated June 2, 2017., # 3 Exhibit B. Government Letter dated August 17, 2017., # 4 Exhibit C. Government Letter dated August 30, 2017.) (Snell, Dietrich) (Entered: 09/15/2017) |
| 09/29/2017 | 75 | Letter *Regarding Redacted Discovery* as to Dan Zhong (Cleary, Robert) (Entered: 09/29/2017) |
| 10/23/2017 | 76 | Letter *regarding Rule 16 Discovery* as to Dan Zhong (Macchiaverna, Elizabeth) (Entered: 10/23/2017) |

| | | |
|---|---|---|
| 10/23/2017 | 77 | ORDER as to Dan Zhong re 68 Motion for Bill of Particulars (Letter deemed Motion) ––– For the reasons set forth in the ATTACHED WRITTEN SUMMARY ORDER, Defendant's motion for a bill of particulars is granted as to the identification of false statements in the visa applications, is denied as to the specific acts underlying the charged conduct, and is reserved as to the identification of victims pending oral argument. Accordingly, the government is directed to provide Defendant with a bill of particulars identifying the false statements alleged to have been made in the visa applications, no later than November 3, 2017. The parties are directed to be prepared to address the portion of Defendant's motion on which the Court reserved decision at the conference previously scheduled for October 25, 2017 at 11:00 A.M. SO ORDERED by Chief Judge Dora Lizette Irizarry on 10/23/2017. (Irizarry, Dora) (Entered: 10/23/2017) |
| 10/24/2017 | 78 | Letter *regarding Rule 16 Discovery* as to Dan Zhong, Landong Wang (Richardson, Ian) (Entered: 10/24/2017) |
| 10/25/2017 | | Minute Entry for proceedings held before Chief Judge Dora Lizette Irizarry: Status Conference as to Dan Zhong held on 10/25/2017. *Appearances: AUSAs Douglas Pravda, Ian Richardson, Nicholas Moscow, and Alex Solomon; AUSA Elizabeth Macchiaverna (filter team); Richard Cleary, Dietrich Snell, and Brittany Benavidez for Dan Zhong; Mandarin interpreter John Lau.* Limited oral argument held as to defendant's motion for a bill of particulars and the government's interrelated motion for a protective order. Defendant's ex parte Franks submission is due by November 1, 2017 (please see Chief Judge Irizarry's *Standard Requirements for Criminal Cases*, available on EDNY website, re procedures for submitting documents under seal and/or *ex parte*). Government submission re any additional safety concerns must be submitted, also ex parte, by November 1, 2017. Additional discovery matters discussed in detail. If a discovery request is made by either party, opposing counsel shall, in writing, within 14 days––even if the response is simply that more time is needed to respond to the request. Further Status Conference set for December 18, 2017 at 10:00 AM in Courtroom 4 A South before Chief Judge Dora Lizette Irizarry. Time excluded on consent and in the interest of justice between Oct. 25 and Dec. 18, 2017. (Court Reporter Richard Barry.) (Carosella, Christy) (Entered: 10/26/2017) |
| 10/26/2017 | 79 | Letter *regarding Rule 16 discovery* as to Dan Zhong (Macchiaverna, Elizabeth) (Entered: 10/26/2017) |
| 10/27/2017 | 80 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dan Zhong held on 10/25/2017, before Judge Dora L. Irizarry. Court Reporter/Transcriber Richard W. Barry, Telephone number 718–613–2505. Email address: rwbarrycourtreporter@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 11/17/2017. Redacted Transcript Deadline set for 11/27/2017. Release of Transcript Restriction set for 1/25/2018. (Barry, Richard) (Entered: 10/27/2017) |
| 11/01/2017 | 83 | Letter re potential Franks Submission by Dan Zhong as to Dan Zhong. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Carosella, Christy) Modified on 11/13/2017 (Carosella, Christy). (Entered: 11/10/2017) |
| 11/01/2017 | 84 | RESPONSE by USA to 83 Letter by Dan Zhong re potential Franks submission (Attachments: # 1 Exhibit) (Carosella, Christy) Modified on 11/13/2017 (Carosella, Christy). (Entered: 11/10/2017) |
| 11/03/2017 | 81 | Letter *enclosing Bill of Particulars as to Count Five of the Indictment* as to Dan Zhong, Landong Wang (Richardson, Ian) (Entered: 11/03/2017) |
| 11/09/2017 | 82 | ORDER granting in part and denying in part 73 Motion for Protective Order as to Dan Zhong (1); ORDER as to Dan Zhong re 72 Letter, 75 Letter –– As set forth in the Attached Written Summary Order, certain portions of a search warrant shall remain redacted and sealed and disclosure for Attorneys' eyes only will be made of the otherwise unredacted search warrant in the procedures described in the Written Summary Order. See Attached Written Order for deals. SO ORDERED by Chief Judge Dora Lizette Irizarry on 11/9/2017. (Irizarry, Dora) (Entered: 11/09/2017) |

| | | |
|---|---|---|
| 11/27/2017 | 85 | MOTION for Release from Custody *Due Process Motion For Bail* by Dan Zhong. (Attachments: # 1 Memorandum of Law in Support Defendant's Due Process Motion for Bail, # 2 Declaration of Brittany N. Benavidez, # 3 Exhibits A – E, # 4 Exhibit F, # 5 Exhbits G – H, # 6 Exhibits I – T, # 7 Exhbits U – V) (Cleary, Robert) (Entered: 11/27/2017) |
| 11/29/2017 | | ORDER as to Dan Zhong re 85 MOTION for Release from Custody *Due Process Motion For Bail* filed by Dan Zhong –– The Government shall respond to this motion on or before December 11, 2017. The parties are reminded to provide two hard courtesy copies of all submission s to chambers promptly. So Ordered by Chief Judge Dora Lizette Irizarry on 11/29/2017. (Carosella, Christy) (Entered: 11/29/2017) |
| 12/01/2017 | 87 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 12/01/2017) |
| 12/08/2017 | 88 | Letter *regarding Rule 16 discovery* as to Dan Zhong, Landong Wang (Richardson, Ian) (Entered: 12/08/2017) |
| 12/11/2017 | 89 | MEMORANDUM in Opposition re 85 MOTION for Release from Custody *Due Process Motion For Bail* (Richardson, Ian) (Entered: 12/11/2017) |
| 12/14/2017 | 90 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 12/14/2017) |
| 12/14/2017 | 91 | REPLY TO RESPONSE to Motion re 85 MOTION for Release from Custody *Due Process Motion For Bail by Dan Zhong.* (Springer, Samantha) (Entered: 12/14/2017) |
| 12/17/2017 | 92 | Letter *regarding discovery* as to Dan Zhong (Solomon, Alexander) (Entered: 12/17/2017) |
| 12/18/2017 | | Minute Entry for proceedings held before Chief Judge Dora Lizette Irizarry: Status Conference as to Dan Zhong held on 12/18/2017. *Appearances: AUSAs Alexander Solomon, Douglas Pravda, Ian Richardson, and Nicholas Moscow; AUSA Elizabeth Macchiaverna appears on behalf of the Government's filter team; Robert Cleary, Dietrich Snell, and Brittany Benavidez for Dan Zhong; Mandarin interpreter John Lau.* Government expects Rule 16 discovery to be completed, or nearly so, by mid February. Government does not expect classified disclosures. Government will provide translations of all documents in Chinese that will be used at trial; defense request all translations––request denied for reasons stated. Government to provide remainder of visa applications to defense by January 15, 2018. Defense issue raised as to bill of particulars provided by the Government––issues to be addressed in writing: defense submission due by January 3, 2018; Government's response due by January 17, 2018; defense reply January 24, 2018. Arguments heard re defense renewed motion for bond: For reasons stated, the Court denies 85 Motion for Release from Custody. Filter team completed email and hard document review (English documents); small number await second level review. Ms. Macchiaverna anticipates review of docs in English will be done by the end of this week; docs in foreign language(s) will be done by mid–January. Further Status Conference set for February 21, 2018 at 10:00 AM in Courtroom 4 A South before Chief Judge Dora Lizette Irizarry. Order of excludable delay entered on the record, in the interest of justice and for reasons stated, between December 18, 2017 and February 21, 2018. (Court Reporter Charleane Heading.) (Carosella, Christy) (Entered: 12/18/2017) |
| 12/22/2017 | 93 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 12/22/2017) |
| 01/03/2018 | 94 | Letter *Regarding Bill of Particulars* as to Dan Zhong (Attachments: # 1 Exhibit A–C) (Cleary, Robert) (Entered: 01/03/2018) |
| 01/15/2018 | 96 | Letter *regarding Rule 16 discovery* as to Dan Zhong, Landong Wang (Richardson, Ian) (Entered: 01/15/2018) |
| 01/17/2018 | 97 | Letter *Response in Opposition to Defendant's January 3, 2018 Request for a Supplemental Bill of Particulars* as to Dan Zhong (Pravda, Douglas) (Entered: 01/17/2018) |
| 01/18/2018 | 98 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 01/18/2018) |

| 01/19/2018 | 99 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Pravda, Douglas) (Entered: 01/19/2018) |
|---|---|---|
| 01/23/2018 | 100 | Letter *: Letter Reply to governments January 17, 2018 opposition to Defendants January 3, 2018 Request for a Supplemental Bill of Particulars as to Dan Zhong* as to Dan Zhong (Cleary, Robert) (Entered: 01/23/2018) |
| 02/02/2018 | 101 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 02/02/2018) |
| 02/07/2018 | 102 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 02/07/2018) |
| 02/08/2018 | | ORDER as to Dan Zhong re 94 Letter ––– By Summary Order dated October 23, 2017, the Court directed the Government "to provide Defendant with a bill of particulars identifying the false statements alleged to have been made in the visa applications." *See* Dkt. Entry No. 77 The Court issued this order pursuant to *United States v. Bortnovsky*, in which the Second Circuit held that the district court abused its discretion by failing to grant a bill of particulars identifying which... insurance claims... were fraudulent and which of the many invoices submitted to substantiate these claims were falsified. 820 F.2d 572, 573–74 (2d. Cir. 1987). In contravention of the Court's ruling, the Government provided Defendant with a bill of particulars that disclosed only the fraudulent statements at issue in the case, and failed to disclose which visa applications contained those fraudulent statements. Accordingly, the Government is directed to supplement forthwith AND NO LATER THAN FEBRUARY 16, 2018, its bill of particulars by identifying which fraudulent statement(s) pertain(s) to which visa application(s). SO ORDERED by Chief Judge Dora Lizette Irizarry on 2/8/2018. (Irizarry, Dora) (Entered: 02/08/2018) |
| 02/15/2018 | 103 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 02/15/2018) |
| 02/16/2018 | 104 | Letter *regarding Supplemental Bill of Particulars as to Count Five of the Indictment* as to Dan Zhong, Landong Wang (Richardson, Ian) (Additional attachment(s) added on 2/20/2018: # 1 Exhibit A – 2–16–18 Supplemental Bill of Particulars) (Carosella, Christy). (Entered: 02/16/2018) |
| 02/21/2018 | 105 | Minute Entry for proceedings held before Chief Judge Dora Lizette Irizarry: Status Conference as to Dan Zhong held on 2/21/2018. *See document for appearances and details*. Status of discovery discussed. Schedules set for defense motions (Franks and motion to disclose) and for Government motion(s) *in limine*; same schedule will apply to any defense motion *in limine*––if none, defense counsel shall notify the Court by letter. Two hard courtesy copies of all motion papers must be provided to chambers promptly. Defense raises possible motion to compel and issue with respect to bill of particulars. Further Status Conference set for June 20, 2018 at 10:00 AM in Courtroom 4 A South before Chief Judge Dora Lizette Irizarry. Court will advise parties if hearing/oral argument needed; scheduling order will be entered noting specific issues of focus. Gov. case on trial to take approx. 2–3 weeks; defense case one week. Trial likely in autumn; date will be set at June 20, 2018 conference. No request for anon. jury.. (Court Reporter Holly Driscoll.) (Carosella, Christy) (Entered: 02/21/2018) |
| 02/27/2018 | 106 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dan Zhong held on February 21, 2018, before Judge Irizarry. Court Reporter/Transcriber H. Driscoll, Telephone number 718–613–2274. Email address: hdrisc@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 3/20/2018. Redacted Transcript Deadline set for 3/30/2018. Release of Transcript Restriction set for 5/28/2018. (Driscoll, Holly) (Entered: 02/27/2018) |
| 02/28/2018 | 107 | MOTION for Disclosure *re Protective Order of February 22, 2017* by Dan Zhong as to Dan Zhong. (Attachments: # 1 Exhibits A–C) (Carosella, Christy) (Entered: 02/28/2018) |

| | | |
|---|---|---|
| 03/09/2018 | 108 | MOTION to Suppress *(Franks Motion)* by Dan Zhong. (Attachments: # 1 Exhibit A, # 2 Exhibits B–P) (Carosella, Christy) (Entered: 03/13/2018) |
| 03/23/2018 | 109 | Letter *regarding privilege log* as to Dan Zhong (Macchiaverna, Elizabeth) (Entered: 03/23/2018) |
| 03/30/2018 | 111 | MEMORANDUM in Opposition re 108 MOTION to Suppress *(Franks Motion)* (Attachments: # 1 Exhibit 1, # 2 Exhibit 3, # 3 Exhibit 5) (Carosella, Christy) (Additional attachment(s) added on 4/4/2018: # 4 Ex Parte Exhibits (2, 4, 6–27)) (Carosella, Christy). (Entered: 04/04/2018) |
| 04/06/2018 | | ORDER deferring ruling on 107 Motion for Disclosure as to Dan Zhong (1) AND Directing Response – In accordance with the Court's Protective Order dated February 22, 2017, Defendant has submitted an *ex parte* request to disclose documents designated as "Sensitive Discovery Material" to potential trial witnesses and their counsel. The government has objected to such disclosure, but has not been forthcoming as to the reasons for its objections, stating only that it "is not trying to monitor what the defense is doing to get ready for trial." The Court is inclined to grant Defendant's request, absent a showing of good case by the government as to why such disclosure should not be permitted, such as, for example, that it may jeopardize the safety of government witnesses or victims or the government's case. The government shall forward to chambers for filing under seal and *ex parte*, a letter setting forth the basis for its objection NO LATER THAN APRIL 20, 2018. Upon review of the letter, the Court will determine whether the government's response should be disclosed to the defense. In order to aid the Court in this determination, the government's letter should set forth reasons why it should be filed *ex parte*. Conclusory statements will not suffice. SO ORDERED by Chief Judge Dora Lizette Irizarry on 4/6/2018. (Irizarry, Dora) (Entered: 04/06/2018) |
| 04/13/2018 | 113 | REPLY in Support of 108 MOTION to Suppress *(Franks Motion)* (Carosella, Christy) (Entered: 04/24/2018) |
| 04/20/2018 | 112 | RESPONSE to Motion re 107 MOTION for Disclosure *re Protective Order of February 22, 2017* (Richardson, Ian) (Entered: 04/20/2018) |
| 04/26/2018 | 114 | First MOTION for Leave to File Excess Pages by USA as to Dan Zhong. (Solomon, Alexander) (Entered: 04/26/2018) |
| 04/26/2018 | | ORDER granting 114 Motion for Leave to File Excess Pages as to Dan Zhong (1). Ordered by Chief Judge Dora Lizette Irizarry on 4/26/2018. (Carosella, Christy) (Entered: 04/26/2018) |
| 04/27/2018 | 115 | First MOTION in Limine by USA as to Dan Zhong. (Attachments: # 1 Exhibit Redfield Draft Declaration, # 2 Exhibit Proposed Protective Order) (Solomon, Alexander) (Entered: 04/27/2018) |
| 04/27/2018 | 116 | MOTION in Limine by Dan Zhong. (Attachments: # 1 Memorandum in Support, # 2 Declaration, # 3 Exhibit A and B) (Carosella, Christy) (Entered: 05/04/2018) |
| 04/27/2018 | 117 | Supplemental MOTION in Limine by Dan Zhong. (Attachments: # 1 Memorandum in Support, # 2 Declaration, # 3 Exhibit) (Carosella, Christy) (Entered: 05/04/2018) |
| 05/07/2018 | 118 | REPLY TO RESPONSE to Motion re 107 MOTION for Disclosure *re Protective Order of February 22, 2017* (Cleary, Robert) (Entered: 05/07/2018) |
| 05/11/2018 | 119 | MEMORANDUM in Opposition re 115 First MOTION in Limine (Attachments: # 1 Declaration of Brittany N. Benavidez In Opposition to the Government's Motions In Limine, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C) (Cleary, Robert) (Entered: 05/11/2018) |
| 05/11/2018 | 120 | Letter *regarding Rule 16 discovery* as to Dan Zhong (Pravda, Douglas) (Entered: 05/11/2018) |
| 05/11/2018 | 122 | MEMORANDUM in Opposition filed by the Government re 117 Supplemental MOTION in Limine (Attachments: # 1 Cover letter requesting filing under seal) (Carosella, Christy) (Entered: 05/14/2018) |
| 05/14/2018 | 121 | MEMORANDUM in Opposition filed by the Government re 116 MOTION in Limine (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Carosella, Christy) Modified on |

| | | |
|---|---|---|
| | | 5/14/2018 (Carosella, Christy). (Entered: 05/14/2018) |
| 05/18/2018 | 123 | REPLY TO RESPONSE to Motion re 116 MOTION in Limine *Regarding Pre−2010 Acts And Non−A2 or G2 Visas* (Cleary, Robert) (Entered: 05/18/2018) |
| 05/18/2018 | 124 | REPLY TO RESPONSE to Motion re 115 First MOTION in Limine (Solomon, Alexander) (Entered: 05/18/2018) |
| 05/18/2018 | 125 | REPLY TO RESPONSE to Motion re 117 Supplemental MOTION in Limine (Attachments: # 1 Declaration Brittany Benavidez, Esq., # 2 Exhibits A–C) (Carosella, Christy) (Entered: 05/21/2018) |
| 05/24/2018 | 126 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 05/24/2018) |
| 06/18/2018 | | ORDER as to Dan Zhong −− The parties are advised that no hearing or oral argument shall be necessary in connection with defendant's Franks motion. The Court's written decision on the motion is forthcoming. So Ordered by Chief Judge Dora Lizette Irizarry on 6/18/2018. (Carosella, Christy) (Entered: 06/18/2018) |
| 06/18/2018 | | ORDER granting in part and denying in part 107 Motion for Disclosure as to Dan Zhong (1) −− Defendant's two limited requests for disclosure of categories of documents exemplified by Exhibits A–C of Defendant's Motion are granted. Defendant's all−encompassing request for disclosure of all Sensitive Discovery Material is denied. Defendant is directed to continue to adhere to the terms of the February 22, 2017 Protective Order 37 for any future requests for disclosure Defendant may make. Specifically, Defendant is directed to comply with paragraph four of the Protective Order requiring Defendant to seek the government's consent or submit an *ex parte* request to the court to disclose Sensitive Discovery Material. So Ordered by Chief Judge Dora Lizette Irizarry on 6/18/2018. (Carosella, Christy) (Entered: 06/18/2018) |
| 06/20/2018 | | Minute Entry for proceedings held before Chief Judge Dora Lizette Irizarry: Conference held as to Dan Zhong on June 20, 2018. *Appearances: AUSAs Alex Solomon, Douglas Pravda, and Nicholas Moscow (prosecution team); AUSA Elizabeth Macchiaverna (filter team); Robert Cleary, Dietrich Snell, and Brittany Benavidez for Dan Zhong; Mandarin interpreter John Lau.* Court advises parties that *Franks* motion is denied; written decision will be issued−−portion may be filed under seal. Court requests clarification of certain issues regarding the motion(s) in limine; arguments heard. Decision reserved pending additional briefing on diplomatic immunity issue: Government's letter brief due by July 11, 2018; defendant's responsive letter brief due by July 18, 2018; Government's reply, if necessary, due by July 25, 2018−−Government will advise by letter if no reply will be filed. Government to file letter later today providing citation for 2nd Circuit case discussed. Defense has not provided reciprocal discovery to date−−Court advises of possible preclusion (details stated). Remaining discovery, for the most part, is subject to protective order which provides for disclosure 120 days before trial date. Additional discovery issue raised by Government: search warrant returns recently received/expected to be received from service providers. Received documents are under review and being translated. Filter team review of documents received to date is complete; if additional materials are received, filter team will review them expeditiously and release them to the prosecution team on a rolling basis. Government's case on trial expected to take 2−3 weeks (details stated); defendant's case to take approximately one week. These estimates do not include jury selection and deliberations. Defendant raises two discovery issues: (1) Disclosure of diplomatic notes−−correspondence between State Dept. and embassy re issuance of visas, specifically for time period Jan. 2010 through Nov. 2016. Per Government, prosecution team is working closely with State Dept. to obtain these materials. State Dept. must correspond with PRC prior to release. Government expects items to be obtained in July/August but notes there could be a number of complicating issues, including status of relations between US and PRC, that could delay disclosure. Government is corresponding with State on weekly basis on this. (2) Translations−−Government working with FBI linguists assiduously and hope to have translations within six weeks, with caveat that additional items may be received from service providers. If there are any issues with translations or audio evidence, Court requires hearing to be held at least 1−2 months before trial. Therefore, translations to be provided to defense by August 3, 2018 and defense shall notify the |

| | | |
|---|---|---|
| | | Court of any issues by Sept. 12, 2018. Trial scheduled for January 7, 2019; jury selection referred to magistrate judge (no objection). Therefore, discovery subject to protective order to be disclosed by September 7, 2018. Further status conference set for October 3, 2018 at 10:00 AM in courtroom 4 A South before Chief Judge Dora L. Irizarry. Order of excludable delay entered on the record, in the interest of justice, between June 20, 2018 and January 7, 2019.(Court Reporter Richard Barry.) (Carosella, Christy) (Entered: 06/20/2018) |
| 06/20/2018 | 127 | Letter *providing citation to Second Circuit case discussed at oral argument* as to Dan Zhong (Pravda, Douglas) (Entered: 06/20/2018) |
| 07/05/2018 | 128 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dan Zhong held on 6/20/2018, before Judge Dora L. Irizarry. Court Reporter/Transcriber Richard W. Barry, Telephone number 718–613–2505. Email address: rwbarrycourtreporter@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 7/26/2018. Redacted Transcript Deadline set for 8/6/2018. Release of Transcript Restriction set for 10/3/2018. (Barry, Richard) (Entered: 07/05/2018) |
| 07/09/2018 | 129 | Consent MOTION for Extension of Time to File *Supplemental Briefing* by USA as to Dan Zhong. (Pravda, Douglas) (Entered: 07/09/2018) |
| 07/10/2018 | | ORDER granting 129 Motion for Extension of Time to File as to Dan Zhong (1) –– The government's motion for an extension of time in which to file its motion supplement is granted on the consent of the defendant and for good cause. Accordingly, the government's supplement shall be filed on or before July 18, 2018 and defendant's reply shall be filed on or before July 25, 2018. The parties are reminded to provide two courtesy copies to chambers of their papers immediately upon filing. SO ORDERED by Chief Judge Dora Lizette Irizarry on 7/10/2018. (Irizarry, Dora) (Entered: 07/10/2018) |
| 07/18/2018 | 130 | Letter *Brief Regarding Diplomatic Immunity* as to Dan Zhong, Landong Wang (Attachments: # 1 Exhibit Certification of the Office of Foreign Missions, U.S. Department of State Dated July 17, 2018) (Richardson, Ian) (Entered: 07/18/2018) |
| 07/24/2018 | 132 | Letter *regarding Rule 16 discovery* as to Dan Zhong (Macchiaverna, Elizabeth) (Entered: 07/24/2018) |
| 07/25/2018 | 133 | Letter *Brief in Opposition re 130 Letter Brief Regarding Diplomatic Immunity* as to Dan Zhong (Cleary, Robert) (Entered: 07/25/2018) |
| 07/31/2018 | 134 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Moscow, Nicholas) (Entered: 07/31/2018) |
| 08/01/2018 | 135 | Letter *reply brief regarding diplomatic immunity* as to Dan Zhong (Solomon, Alexander) (Entered: 08/01/2018) |
| 08/01/2018 | 136 | Letter *Requesting Extension of Deadline to Provide Translations* as to Dan Zhong (Moscow, Nicholas) (Entered: 08/01/2018) |
| 08/02/2018 | 137 | MOTION to Continue *Deadline to Provide Translations (letter in additional support)* by USA as to Dan Zhong. (Solomon, Alexander) (Entered: 08/02/2018) |
| 08/02/2018 | 138 | Letter *response to Dkt. No 136 re requesting extension of deadline* as to Dan Zhong (Snell, Dietrich) (Entered: 08/02/2018) |
| 08/02/2018 | | ORDER granting 137 Motion to Extend Deadline as to Dan Zhong (1) –– *Very reluctantly*, the government's eleventh–hour request to extend the deadline in which to provide to defendant certified translations of Chinese language documents for trial use is granted over defendant's objection.<br><br>The government's initial letter of August 1, 2018 (Docket Entry # 136 ) with its vague language does not adequately explain why the government only discovered on Aug. 1 that the private translation company had not downloaded all 700 documents for translation. The Court set a schedule for disclosures and for defendant's examination at |

the June 20, 2018 status conference. It is not clear when the government hired the private contractor or when the government uploaded the 700 documents to be translated.

Moreover, the Court cannot fathom why the government did not check on the status of the work with the company on a weekly basis or why it did not provide defendant with completed translations on a weekly rolling basis. Finally, it is not clear to the Court why the government could not have provided the translations prepared by the FBI linguists prior to today on a rolling basis.

The additional justifications provided by the government in support of the extension request, for want of a better word, are rather lame. The Court cannot say with any certainty that the government's failure to pursue their task with diligence and care will not result in a delay in the trial start date. Whether the company is biased is not the issue here. The question is whether the translations are *accurate*.

The government's request for an extension until August 31, 2018 to produce all of the translations of Chinese language documents for use at trial is granted. NO FURTHER EXTENSIONS WILL BE GRANTED TO THE GOVERNMENT ON THIS MATTER. In addition, the government is ORDERED to check on the status of the project with the company on a weekly basis and provide the documents to defense counsel on a rolling basis, at a minimum weekly, if not daily as received from the company. Failure to comply with this Order may result in sanctions, including preclusion. The Court had given defendant six weeks to review the translations and report any issues to the Court. Rather than set a definite deadline for defendant's review and report, the Court will keep the status conference previously scheduled for October 3, 2018 at 10:00 am on its calendar, at which time the parties can report on the status of the discovery and the Court expects to have decisions on the remaining motions by then. SO ORDERED by Chief Judge Dora Lizette Irizarry on 8/2/2018. (Irizarry, Dora) (Entered: 08/02/2018)

| | | |
|---|---|---|
| 08/03/2018 | 139 | Letter *Regarding Disclosure of Translations* as to Dan Zhong (Moscow, Nicholas) (Entered: 08/03/2018) |
| 08/10/2018 | 140 | Letter *Regarding Disclosure of Translations* as to Dan Zhong (Moscow, Nicholas) (Entered: 08/10/2018) |
| 08/17/2018 | 141 | Letter *Regarding Disclosure of Translations* as to Dan Zhong (Moscow, Nicholas) (Entered: 08/17/2018) |
| 08/23/2018 | 142 | Letter *Regarding Disclosure of Translations* as to Dan Zhong (Moscow, Nicholas) (Entered: 08/23/2018) |
| 08/24/2018 | 143 | Letter *Request for Interim Protections for Victim Materials* as to Dan Zhong (Richardson, Ian) (Entered: 08/24/2018) |
| 08/26/2018 | 144 | Letter *response to Dkt. No. 143 re Request for Interim Protections for Victim Materials* as to Dan Zhong (Springer, Samantha) (Entered: 08/26/2018) |
| 08/31/2018 | 145 | Letter *Regarding Disclosure of Translations* as to Dan Zhong (Moscow, Nicholas) (Entered: 08/31/2018) |
| 09/05/2018 | | ORDER as to Dan Zhong re 143 Letter –– Notwithstanding defendant's objections, the government's proposed procedure for disclosing victim materials to Defendant is approved. *See,* Dkt. Entry No. 143 . Accordingly: (1) NO LATER THAN SEPTEMBER 7, 2018, as described in the government's proposed protective order (Dkt. Entry No. 115–2), the government will provide unredacted victim materials to defense counsel for attorneys' eyes only, together with redacted materials for Defendant to review ONLY in the presence of defense counsel, and (2) the manner of disclosing these materials may be subject to change pursuant to the Court's forthcoming decision on the government's pending motions *in limine*. SO ORDERED by Chief Judge Dora Lizette Irizarry on 9/5/2018. (Irizarry, Dora) (Entered: 09/05/2018) |
| 09/07/2018 | 146 | Letter *Regarding Discovery Pursuant to Protective Order* as to Dan Zhong (Moscow, Nicholas) (Entered: 09/07/2018) |

| 09/24/2018 | 147 | MOTION to Take Deposition *Motion for Rule 15 Depositions* by Dan Zhong. (Attachments: # 1 Memorandum in Support of Defendant Dan Zhong's Motion for Rule 15 Depositions, # 2 Declaration of Robert J. Cleary in Support of Defendant Dan Zhong's Motion for Rule 15 Depositions, # 3 Exhibit A–D, # 4 Proposed Order) (Cleary, Robert) (Entered: 09/24/2018) |
|---|---|---|
| 10/01/2018 | 148 | Letter *Regarding Rule 16 Discovery* as to Dan Zhong (Pravda, Douglas) (Entered: 10/01/2018) |
| 10/03/2018 | 149 | MOTION for Leave to File Document by USA as to Dan Zhong. (Solomon, Alexander) (Entered: 10/03/2018) |
| 10/03/2018 | 150 | RESPONSE to Motion re 149 MOTION for Leave to File Document *as to Dan Zhong* (Springer, Samantha) (Entered: 10/03/2018) |
| 10/03/2018 | | Minute Entry for proceedings held before Chief Judge Dora Lizette Irizarry: Status Conference as to Dan Zhong held on 10/3/2018. *Appearances: AUSAs Alex Solomon, Nicholas Moscow, and Douglas Pravda; AUSA Elizabeth Macchiaverna (filter team); Robert Cleary, Dietrich Snell, and Brittany Benavidez for Dan Zhong; Mandarin interpreter Patsy Ong.* Court advises parties that two drafts ready (1) Franks motion (portion of order may be filed under seal) and (2) motions in limine. Government shall respond to defendant's motion for R15 deposition(s) by October 9; defendant's reply due by October 16. Two hard courtesy copies must be provided to chambers promptly. Government statements heard re procedures for R15 depos, noting defense may want to consider alternatives. Court expects parties will cooperate in R15 dep process. Court permits certain docs to be shown to witnesses by defense counsel (details stated on the record); protective order previously entered is expanded accordingly. Taint team reviewing additional documents received and expects review to be completed by Oct. 19. Documents to be provided to defense counsel on rolling basis. Parties advise no hearing will be necessary re translation (details stated). Further Status Conference set for November 13, 2018 at 11:00 AM in Courtroom 4 A South before Chief Judge Dora Lizette Irizarry. AUSAs Pravda and Macchiaverna will be on trial; second member of USAO taint team to appear on behalf of Ms. Macchiaverna and Mr. Pravda is excused from appearing. Order of excludable delay entered between October 3, 2018 and November 13, 2018. (Court Reporter Rivka Teich.) (Carosella, Christy) (Entered: 10/05/2018) |
| 10/04/2018 | 151 | REPLY TO RESPONSE to Motion re 149 MOTION for Leave to File Document (Pravda, Douglas) (Entered: 10/04/2018) |
| 10/09/2018 | 152 | Letter *regarding Rule 16 discovery* as to Dan Zhong (Macchiaverna, Elizabeth) (Entered: 10/09/2018) |
| 10/10/2018 | 153 | MEMORANDUM in Opposition re 147 MOTION to Take Deposition *Motion for Rule 15 Depositions filed on October 9, 2018* (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C) (Solomon, Alexander) (Entered: 10/10/2018) |
| 10/11/2018 | 154 | Letter *regarding Rule 16 discovery* as to Dan Zhong (Macchiaverna, Elizabeth) (Entered: 10/11/2018) |
| 10/15/2018 | 155 | Letter *regarding safe passage for witnesses* as to Dan Zhong (Solomon, Alexander) (Entered: 10/15/2018) |
| 10/16/2018 | 156 | Letter *regarding discovery* as to Dan Zhong (Solomon, Alexander) (Entered: 10/16/2018) |
| 10/16/2018 | 157 | REPLY TO RESPONSE to Motion re 147 MOTION to Take Deposition *Motion for Rule 15 Depositions* (Attachments: # 1 Supplemental Declaration of Robert J. Cleary) (Cleary, Robert) (Entered: 10/16/2018) |
| 10/17/2018 | 158 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dan Zhong held on 10/3/2018, before Judge IRIZARRY. Court Reporter/Transcriber Rivka Teich, Telephone number 7186132268. Email address: rivkateich@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 11/7/2018. Redacted Transcript Deadline set for 11/19/2018. |

| | | Release of Transcript Restriction set for 1/15/2019. (Teich, Rivka) (Entered: 10/17/2018) |
|---|---|---|
| 10/26/2018 | 159 | Letter *regarding Rule 15 motion* as to Dan Zhong (Snell, Dietrich) (Entered: 10/26/2018) |
| 11/08/2018 | 160 | NOTICE OF ATTORNEY APPEARANCE Craig R. Heeren appearing for USA. (Heeren, Craig) (Entered: 11/08/2018) |
| 11/08/2018 | 161 | Letter MOTION to Compel *Discovery* by Dan Zhong. (Cleary, Robert) (Entered: 11/08/2018) |
| 11/08/2018 | 162 | Letter *regarding Rule 16 discovery* as to Dan Zhong, Landong Wang (Richardson, Ian) (Entered: 11/08/2018) |
| 11/12/2018 | 163 | MEMORANDUM in Opposition re 161 Letter MOTION to Compel *Discovery* (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D) (Solomon, Alexander) (Entered: 11/12/2018) |
| 11/14/2018 | | NOTICE OF HEARING as to Dan Zhong: Status Conference set for November 28, 2018 at 2:00 PM in Courtroom 4 A South before Chief Judge Dora Lizette Irizarry. (Carosella, Christy) (Entered: 11/14/2018) |
| 11/14/2018 | 164 | MOTION to Exclude *Time From Speedy Trial Computation* by USA as to Dan Zhong. (Solomon, Alexander) (Entered: 11/14/2018) |
| 11/14/2018 | | ORDER granting 164 Motion to Exclude as to Dan Zhong (1) –– Time is excluded between November 14, 2018 and November 28, 2018. So Ordered by Chief Judge Dora Lizette Irizarry on 11/15/2018. (Carosella, Christy) (Entered: 11/15/2018) |
| 11/15/2018 | 165 | REPLY TO RESPONSE to Motion re 161 Letter MOTION to Compel *Discovery as to Dan Zhong* (Springer, Samantha) (Entered: 11/15/2018) |
| 11/16/2018 | 166 | Letter *regarding discovery* as to Dan Zhong, Landong Wang (Richardson, Ian) (Entered: 11/16/2018) |
| 11/26/2018 | | NOTICE as to Dan Zhong –– Due to a scheduling conflict, the status conference previously scheduled for Wednesday, November 28, 2018 is adjourned. Chambers will be in touch with all parties to reschedule. (Carosella, Christy) (Entered: 11/26/2018) |
| 11/26/2018 | 167 | ORDER as to Dan Zhong re 115 First MOTION in Limine filed by USA –– For the reasons set forth in the ATTACHED WRITTEN SUMMARY ORDER, the government's motion in limine for leave to protect the identities of witnesses as described in the Summary Order during trial is granted. As to the other in limine request, those will be addressed in a separate opinion and order. SO ORDERED by Chief Judge Dora Lizette Irizarry on 11/26/2018. (Irizarry, Dora) (Entered: 11/26/2018) |
| 11/26/2018 | 168 | ORDER as to Dan Zhong re 115 First MOTION in Limine filed by USA –– The Protective Order concerning the identity of witnesses at any hearing and trial proposed by the government is granted in the form attached hereto. SO ORDERED by Chief Judge Dora Lizette Irizarry on 11/26/2018. (Irizarry, Dora) (Entered: 11/26/2018) |
| 11/26/2018 | 169 | ORDER denying 108 Motion to Suppress as to Dan Zhong (1)–– REDACTED VERSION FOR PUBLIC DOCKET ––– For the reasons set forth in the ATTACHED REDACTED WRITTEN MEMORANDUM AND ORDER, Defendant's motion for a *Frank's* hearing and suppression of evidence seized pursuant to a search warrant is denied. A full, unredacted version of the Memorandum and Order shall be filed separately under seal. SO ORDERED by Chief Judge Dora Lizette Irizarry on 11/26/2018. (Irizarry, Dora) (Entered: 11/26/2018) |
| 11/26/2018 | 170 | ORDER granting in part and denying in part 115 Motion in Limine as to Dan Zhong (1); granting in part and denying in part 116 Motion in Limine as to Dan Zhong (1); granting in part and denying in part 117 Motion in Limine as to Dan Zhong (1); and deferring in part both government's and defendant's motions in limine –– For the reasons set forth in the ATTACHED WRITTEN OPINION AND ORDER, both the government's and Defendant's motions in limine are granted in part and denied in part as set forth above, or deferred. SO ORDERED by Chief Judge Dora Lizette Irizarry on 11/26/2018. (Irizarry, Dora) (Entered: 11/26/2018) |

| | | |
|---|---|---|
| 11/26/2018 | | ORDER denying <u>149</u> Motion for Leave to File as to Dan Zhong (1) –– After the Court faulted the government for providing only conclusory statements as to alleged fear for victims' safety, despite the many opportunities given by the Court to provide substantiation for its claims, now the government seeks to provide to the Court law enforcement reports and victims' grand jury testimonies for the Court to review *in camera* to support its claims. The Court is at a loss as to why the government could not have summarized these documents in its earlier submissions. Instead, the government expects the Court to wade through lengthy documents to do what the government should have done in the first instance. The government's request is DENIED. SO ORDERED by Chief Judge Dora Lizette Irizarry on 11/26/2018. (Irizarry, Dora) (Entered: 11/26/2018) |
| 11/27/2018 | | ORDER REASSIGNING CASE as to Dan Zhong, Landong Wang. Reassigned to Judge Ann M Donnelly. Chief Judge Dora Lizette Irizary no longer assigned to the case. Please download and review the Individual Practices of the assigned Judges, located on our <u>website</u>. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such.. Ordered by Chief Judge Dora Lizette Irizarry on 11/27/2018. (Davis, Kimberly) (Entered: 11/27/2018) |
| 11/27/2018 | <u>172</u> | MOTION to Dismiss *For Government Misconduct* by Dan Zhong. (Cleary, Robert) (Entered: 11/27/2018) |
| 11/27/2018 | <u>173</u> | MOTION to Dismiss *Memorandum of Law* by Dan Zhong. (Cleary, Robert) (Entered: 11/27/2018) |
| 11/27/2018 | <u>174</u> | AFFIDAVIT in Support re <u>173</u> MOTION to Dismiss *Memorandum of Law*, <u>172</u> MOTION to Dismiss *For Government Misconduct Declaration of Robert J. Cleary* (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D, # <u>5</u> Exhibit E, # <u>6</u> Exhibit F, # <u>7</u> Exhibit G, # <u>8</u> Exhibit H, # <u>9</u> Exhibit I) (Cleary, Robert) (Entered: 11/27/2018) |
| 11/28/2018 | | SCHEDULING ORDER as to Dan Zhong, Landong Wang. In light of the reassignment of this case to the undersigned, a status conference will be held on December 5, 2018 at 10:30 a.m. in Courtroom 4G North. A new trial date will be set at the conference. Ordered by Judge Ann M. Donnelly on 11/28/2018. (Greene, Donna) (Entered: 11/28/2018) |
| 12/03/2018 | | RESCHEDULING ORDER as to Dan Zhong, and Landong Wang. Due to the Courts closure in observance of the National Day of Mourning, the status conference set for December 5, 2018 will be held instead on December 11, 2018 at 10:30 a.m., in Courtroom 4G North. Ordered by Judge Ann M. Donnelly on 12/3/2018. (Greene, Donna) (Entered: 12/03/2018) |
| 12/10/2018 | <u>175</u> | MOTION for Reconsideration re <u>167</u> Order, <u>168</u> Order, <u>170</u> Order on Motion in Limine,,,,,,, by Dan Zhong. (Attachments: # <u>1</u> Declaration of Dietrich L.Snell, # <u>2</u> Exhibit A, # <u>3</u> Exhibit B, # <u>4</u> Exhibit C) (Cleary, Robert) (Entered: 12/10/2018) |
| 12/10/2018 | <u>176</u> | MEMORANDUM in Support re <u>175</u> MOTION for Reconsideration re <u>167</u> Order, <u>168</u> Order, <u>170</u> Order on Motion in Limine,,,,,,,, *as to Dan Zhong* (Cleary, Robert) (Entered: 12/10/2018) |
| 12/11/2018 | | Minute Entry for proceedings held before Judge Ann M. Donnelly:Status Conference as to Dan Zhong held on 12/11/2018. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, AUSA Craig Heeren, and AUSA Douglas Pravda. Robert Cleary (Retained), Dietrich Snell (Retained) and Brittany Benavidez (Retained) for defendant Zhong (present in custody). John Lau, Mandarin interpreter present and sworn. Case called. Discussion held. The Government represented to the Court that it would not file an additional CIPA motion. Jury Selection and Trial set for 2/25/2019 at 9:30 a.m. in Courtroom 4G North. Time excluded from 11/27/18 to 2/25/19. Order with details to follow. (Court Reporter Linda Danelczyk.) (Greene, Donna) (Entered: 12/11/2018) |
| 12/11/2018 | <u>177</u> | ORDER as to Dan Zhong: See attached for details regarding rulings made at the status conference held on December 11, 2018. Ordered by Judge Ann M. Donnelly on 12/11/2018. (Greene, Donna) (Entered: 12/11/2018) |
| 12/12/2018 | <u>178</u> | Letter *regarding Defendant's Motion to Dismiss* as to Dan Zhong (Cleary, Robert) (Entered: 12/12/2018) |

| | | |
|---|---|---|
| 12/14/2018 | 179 | MEMORANDUM in Opposition re 173 MOTION to Dismiss *Memorandum of Law*, 172 MOTION to Dismiss *For Government Misconduct* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Richardson, Ian) (Entered: 12/14/2018) |
| 12/20/2018 | 180 | NOTICE OF ATTORNEY APPEARANCE: William Komaroff appearing for Dan Zhong (Komaroff, William) (Entered: 12/20/2018) |
| 12/21/2018 | 181 | RESPONSE in Support re 173 MOTION to Dismiss *Memorandum of Law*, 172 MOTION to Dismiss *For Government Misconduct on behalf of Dan Zhong* (Cleary, Robert) (Entered: 12/21/2018) |
| 12/21/2018 | 182 | Letter *update regarding Defendant's motion for Rule 15 deposition* as to Dan Zhong (Cleary, Robert) (Entered: 12/21/2018) |
| 12/21/2018 | 183 | Letter *regarding discovery* as to Dan Zhong, Landong Wang (Richardson, Ian) (Entered: 12/21/2018) |
| 12/22/2018 | 184 | Letter *second update regarding Defendant's motion for Rule 15 depositions* as to Dan Zhong (Springer, Samantha) (Entered: 12/22/2018) |
| 12/28/2018 | | ORDER. The government is directed to respond to the defendant's December 22, 2018 letter 184 by January 3, 2019. Ordered by Judge Ann M Donnelly on 12/28/2018. (Tuminelli, Amanda) (Entered: 12/28/2018) |
| 01/03/2019 | 185 | Letter *in response to defendant's December 22, 2018 letter* as to Dan Zhong (Solomon, Alexander) (Entered: 01/03/2019) |
| 01/04/2019 | 186 | Letter *in reply to government's January 3, 2019 letter* as to Dan Zhong (Cleary, Robert) (Entered: 01/04/2019) |
| 01/04/2019 | | SCHEDULING ORDER as to Dan Zhong: The Court will hear argument on the defendant's Rule 15 motion on January 10, 2019, at 12:30 p.m. in Courtroom 4G North. The parties are reminded of the Court's practice welcoming, but certainly not requiring, the participation of relatively inexperienced attorneys. Ordered by Judge Ann M Donnelly on 1/4/2019. (Tuminelli, Amanda) (Entered: 01/04/2019) |
| 01/10/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Oral Argument as to Dan Zhong regarding the defendant's motion to take Rule 15 depositions 147 held on 1/10/2019. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, and AUSA Craig Heeren. Robert Cleary (Retained), Dietrich Snell (Retained) and Brittany Benavidez (Retained) for defendant Zhong (present in custody). Daniel Yang, Mandarin interpreter sworn. Case called. Discussion held. The Court set the following Motion schedule: Motions in limine due by 2/4/19; response due by 2/11/19; request to charge due 2/18/19. Discovery to be completed by 1/24/19. The Court denies 172 173 Motions to Dismiss (1); and 175 Motion for Reconsideration on the record. (Court Reporter Stacy Mace.) (Greene, Donna) (Entered: 01/11/2019) |
| 01/11/2019 | 187 | Letter *regarding proposed stipulation as to Rule 15 deposition* as to Dan Zhong (Springer, Samantha) (Entered: 01/11/2019) |
| 01/15/2019 | 188 | Letter *regarding stipulation as to Rule 15 depositions* as to Dan Zhong (Benavidez, Brittany) (Entered: 01/15/2019) |
| 01/15/2019 | | ORDER as to Dan Zhong. The parties are directed to discuss the defendant's proposed stipulation and inform the Court whether they have reached an agreement by January 18, 2019. The parties are only to contact the Court once they have reached a decision. Ordered by Judge Ann M Donnelly on 1/15/2019. (Tuminelli, Amanda) (Entered: 01/15/2019) |
| 01/18/2019 | 189 | Letter *update regarding proposed stipulation as to Rule 15 deposition* as to Dan Zhong (Springer, Samantha) (Entered: 01/18/2019) |
| 01/18/2019 | | ORDER: In light of the parties' letter 189 , they are directed to update the Court on the status of their agreement regarding Rule 15 depositions by 5 P.M. on January 23, 2019. Ordered by Judge Ann M Donnelly on 1/18/2019. (Tuminelli, Amanda) (Entered: 01/18/2019) |
| 01/23/2019 | 190 | Letter *further update regarding proposed stipulation as to Rule 15* as to Dan Zhong (Benavidez, Brittany) (Entered: 01/23/2019) |

| | | |
|---|---|---|
| 01/23/2019 | | ORDER: In light of the parties' letter 190 , they are directed to update the Court on the status of their agreement regarding Rule 15 depositions by 5 P.M. on January 25, 2019. Ordered by Judge Ann M Donnelly on 1/23/2019. (Tuminelli, Amanda) (Entered: 01/23/2019) |
| 01/24/2019 | 191 | Letter *regarding discovery* as to Dan Zhong, Landong Wang (Richardson, Ian) (Entered: 01/24/2019) |
| 01/25/2019 | 192 | Letter *further update regarding proposed stipulation as to Rule 15* as to Dan Zhong (Benavidez, Brittany) (Entered: 01/25/2019) |
| 01/25/2019 | | ORDER: The parties are directed to update the Court on the status of their agreement regarding Rule 15 depositions by 5 P.M. on January 29, 2019. Ordered by Judge Ann M Donnelly on 1/25/2019. (Tuminelli, Amanda) (Entered: 01/25/2019) |
| 01/25/2019 | 193 | Letter *regarding discovery* as to Dan Zhong, Landong Wang (Heeren, Craig) (Entered: 01/25/2019) |
| 01/26/2019 | 194 | Letter *regarding 18 U.S.C. § 3500* as to Dan Zhong, Landong Wang (Heeren, Craig) (Entered: 01/26/2019) |
| 01/29/2019 | 195 | Letter *further update regarding proposed stipulation as to Rule 15* as to Dan Zhong (Benavidez, Brittany) (Entered: 01/29/2019) |
| 01/30/2019 | 196 | Letter *regarding Motion to Preclude Deadline* as to Dan Zhong (Heeren, Craig) Modified on 1/30/2019 (Greene, Donna). (Entered: 01/30/2019) |
| 01/30/2019 | | ORDER granting 196 Motion for Leave to File. The government may file its motion by February 11, 2019. The defendant's response is due by February 18, 2019. The deadline for all other motions in limine remains February 4, 2019. Ordered by Judge Ann M Donnelly on 1/30/2019. (Tuminelli, Amanda) (Entered: 01/30/2019) |
| 01/30/2019 | 197 | ORDER as to Dan Zhong (1). The defendant's Rule 15 motion is granted with the following conditions: the depositions should take place in the United Kingdom or in another jurisdiction amenable to both parties, provided that the Government provides safe passage letters for the witnesses. The Court will rule on any substantive objections to the witnesses' testimony should it be offered at trial. Ordered by Judge Ann M. Donnelly on 1/30/2019. (Greene, Donna) (Entered: 01/30/2019) |
| 02/04/2019 | 198 | MOTION in Limine by Dan Zhong. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G) (Springer, Samantha) (Entered: 02/04/2019) |
| 02/04/2019 | 199 | MOTION in Limine by USA as to Dan Zhong. (Heeren, Craig) (Entered: 02/04/2019) |
| 02/08/2019 | 200 | Letter *requesting adjournment of trial* as to Dan Zhong (Springer, Samantha) Modified on 2/11/2019 (Greene, Donna). (Entered: 02/08/2019) |
| 02/11/2019 | | ORDER granting 200 Motion to Adjourn Trial. Trial will begin on March 4, 2019. Requests to charge and proposed voir dire questions are due by February 25, 2019. Ordered by Judge Ann M Donnelly on 2/11/2019. (Tuminelli, Amanda) (Entered: 02/11/2019) |
| 02/11/2019 | 201 | MEMORANDUM in Opposition re 199 MOTION in Limine *as to Dan Zhong* (Springer, Samantha) (Entered: 02/11/2019) |
| 02/11/2019 | 202 | MEMORANDUM in Opposition re 198 MOTION in Limine (Heeren, Craig) (Entered: 02/11/2019) |
| 02/11/2019 | 203 | MOTION in Limine *to Preclude Cross−Examination* by USA as to Dan Zhong. (Attachments: # 1 Exhibit 1) (Heeren, Craig) (Entered: 02/11/2019) |
| 02/11/2019 | 204 | Letter *re: Expert Witness Disclosure* as to Dan Zhong (Heeren, Craig) (Entered: 02/11/2019) |
| 02/11/2019 | 205 | Letter *re: Discovery* as to Dan Zhong (Heeren, Craig) (Entered: 02/11/2019) |
| 02/12/2019 | | ORDER. The parties are directed to submit joint requests to charge by February 25, 2019, which should include citations to supporting law. To the extent possible, the parties should agree upon the requests to charge, and are to submit a single document |

| | | setting forth all agreed–upon requests to charge. Where no agreement is reached, the document should set forth each party's proposed charge and/or one party's proposed charge with an explanation of the other party's objection to that charge. A Word document of proposed charges should be submitted to chambers pursuant to Section 1(E) of my Individual Practices and Rules. Ordered by Judge Ann M Donnelly on 2/12/2019. (Tuminelli, Amanda) (Entered: 02/12/2019) |
|---|---|---|
| 02/13/2019 | 206 | RESPONSE in Support re 198 MOTION in Limine *in response to the government's opposition brief (Dkt. No. 202) and expert witness disclosure (Dkt. No. 204) as to Dan Zhong* (Springer, Samantha) (Entered: 02/13/2019) |
| 02/14/2019 | 207 | Supplemental MOTION in Limine *to Preclude Cross–Examination* by USA as to Dan Zhong. (Heeren, Craig) (Entered: 02/14/2019) |
| 02/14/2019 | 208 | Letter *regarding 18 U.S.C. § 3500* as to Dan Zhong (Heeren, Craig) (Entered: 02/14/2019) |
| 02/15/2019 | 209 | Letter *regarding discovery* as to Dan Zhong, Landong Wang (Richardson, Ian) (Entered: 02/15/2019) |
| 02/15/2019 | 210 | Supplemental MOTION in Limine *to Preclude Cross–Examination* by USA as to Dan Zhong. (Heeren, Craig) (Entered: 02/15/2019) |
| 02/18/2019 | 211 | Letter *regarding discovery* as to Dan Zhong, Landong Wang (Richardson, Ian) (Entered: 02/18/2019) |
| 02/18/2019 | 212 | Letter *update regarding Rule 15 depositions* as to Dan Zhong (Springer, Samantha) (Entered: 02/18/2019) |
| 02/18/2019 | 213 | RESPONSE in Opposition re 207 Supplemental MOTION in Limine *to Preclude Cross–Examination*, 210 Supplemental MOTION in Limine *to Preclude Cross–Examination*, 203 MOTION in Limine *to Preclude Cross–Examination as to Dan Zhong* (Springer, Samantha) (Entered: 02/18/2019) |
| 02/19/2019 | | SCHEDULING ORDER. The final pretrial conference will be held on March 1, 2019, at 10:30 A.M. in Courtroom 4G North. Any further motions in limine are to be filed by February 21, 2019, with responses due by February 26, 2019. The parties are directed to include any remaining motions in limine in one document rather than filing piecemeal motions. Ordered by Judge Ann M Donnelly on 2/19/2019. (Tuminelli, Amanda) (Entered: 02/19/2019) |
| 02/19/2019 | 214 | Letter *regarding discovery* as to Dan Zhong, Landong Wang (Richardson, Ian) (Entered: 02/19/2019) |
| 02/21/2019 | 215 | Letter *requesting clothing order* as to Dan Zhong (Attachments: # 1 Proposed Order) (Springer, Samantha) (Entered: 02/21/2019) |
| 02/21/2019 | | ORDER: In light of the government's representation 202 that it does not object to defense counsel sharing the identities of the four witnesses mentioned in the defendant's first motion in limine 198 , the protective order is hereby amended to allow defense counsel to do so. The Court will rule on the rest of the motions in limine at the pre–trial conference. Ordered by Judge Ann M Donnelly on 2/21/2019. (Tuminelli, Amanda) (Entered: 02/21/2019) |
| 02/21/2019 | 216 | Letter *regarding Rule 15 Depositions* as to Dan Zhong (Richardson, Ian) (Entered: 02/21/2019) |
| 02/21/2019 | 217 | ORDER for acceptance of trial clothing as to Dan Zhong. Ordered by Judge Ann M. Donnelly on 2/21/2019. (Greene, Donna) (Entered: 02/21/2019) |
| 02/21/2019 | 218 | Letter *regarding Discovery* as to Dan Zhong (Heeren, Craig) (Entered: 02/21/2019) |
| 02/21/2019 | 219 | MOTION in Limine by USA as to Dan Zhong. (Solomon, Alexander) (Entered: 02/21/2019) |
| 02/25/2019 | 220 | Proposed Voir Dire by Dan Zhong (Springer, Samantha) (Entered: 02/25/2019) |
| 02/25/2019 | 221 | Letter *Producing Rule 1006 Materials* as to Dan Zhong (Solomon, Alexander) (Entered: 02/25/2019) |

| 02/25/2019 | 222 | Proposed Jury Instructions/Verdict Form by USA as to Dan Zhong (Attachments: # 1 Exhibit #1 – Charge from US v. Marcus, # 2 Exhibit #2 – Charge from US v. Yannai, # 3 Exhibit #3 – Charge from US v. Sabhnani) (Heeren, Craig) (Entered: 02/25/2019) |
| --- | --- | --- |
| 02/25/2019 | 223 | Proposed Jury Instructions/Verdict Form by USA as to Dan Zhong (Heeren, Craig) (Entered: 02/25/2019) |
| 02/25/2019 | 224 | Proposed Voir Dire by USA as to Dan Zhong (Heeren, Craig) (Entered: 02/25/2019) |
| 02/26/2019 | 225 | RESPONSE in Opposition re 219 MOTION in Limine *as to Dan Zhong* (Benavidez, Brittany) (Entered: 02/26/2019) |
| 02/28/2019 | 226 | Letter *regarding Summary Charts pursuant to Rule 1006* as to Dan Zhong (Heeren, Craig) (Entered: 02/28/2019) |
| 03/01/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Pretrial Conference as to Dan Zhong held on 3/1/2019. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, and AUSA Craig Heeren. Brittany Benavidez, Dietrich Snell, Robert Cleary, and William Komaroff for defendant Zhong (present in custody). John Lau Mandarin interpreter present. Case called. Discussion held. Rulings made on the record for motions limine. (Court Reporter Georgett Betts.) (Greene, Donna) (Entered: 03/01/2019) |
| 03/04/2019 | 227 | NOTICE *of Classified Ex Parte Filing* as to Dan Zhong (Solomon, Alexander) (Entered: 03/04/2019) |
| 03/04/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly:Jury Selection as to Dan Zhong held on 3/4/2019. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, and AUSA Craig Heeren. Robert Cleary, Dietrich Snell Brittany Benavidez and Samantha Springer for the defendant Zhong (present in custody). Mandarin interpreters Stephanie Liu and John Lau present. Prospective jurors sworn. Voir dire held and completed. Jury empaneled. Jury trial set for 3/5/2019 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Anthony Frisolone.) (Greene, Donna) (Entered: 03/04/2019) |
| 03/05/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury trial as to Dan Zhong held on 3/5/2019. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, and AUSA Craig Heeren. Robert Cleary, Dietrich Snell, Brittany Benavidez and Samantha Springer for defendant Zhong (present in custody). Mandarin interpreters Stephanie Liu and John Lau present. Opening statements made. Witnesses sworn and testified. Exhibits marked and entered into evidence. Jury trial continued to 3/6/2019 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Anthony Frisolone.) (Entered: 03/05/2019) |
| 03/06/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury Trial as to Dan Zhong held on 3/6/2019. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, and AUSA Craig Heeren. Robert Cleary, Dietrich Snell, Brittany Benavidez and Samantha Springer for defendant Zhong (present in custody). Mandarin interpreters Stephanie Liu and John Lau present. Governments Mandarin interpreters I Ching Ng and Shenyi Glass present and sworn. Witnesses sworn and testified. Exhibits marked and entered into evidence. Jury trial continued to 3/7/2019 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Anthony Frisolone.) (Greene, Donna) (Entered: 03/06/2019) |
| 03/07/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury Trial as to Dan Zhong held on 3/7/2019. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, and AUSA Craig Heeren. Robert Cleary, Dietrich Snell, Brittany Benavidez and Samantha Springer for defendant Zhong (present in custody). Mandarin interpreters Stephanie Liu and John Lau present. Governments Mandarin interpreters I Ching Ng and Jenny Chan present and sworn. Witnesses sworn and testified. Exhibits marked and entered into evidence. Jury trial continued to 3/8/2019 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Anthony Frisolone.) (Greene, Donna) (Entered: 03/07/2019) |
| 03/08/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury Trial as to Dan Zhong held on 3/8/2019. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, and AUSA Craig Heeren. Robert Cleary, Dietrich Snell, Brittany Benavidez and Samantha Springer for defendant Zhong (present in custody). Mandarin |

| | | |
|---|---|---|
| | | interpreters Stephanie Liu and John Lau present. Witnesses sworn and testified. Exhibits marked and entered into evidence. Jury trial continued to 3/11/2019 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Linda Marino.) (Greene, Donna) (Entered: 03/08/2019) |
| 03/11/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury Trial as to Dan Zhong held on 3/11/2019. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, and AUSA Craig Heeren. Robert Cleary, Dietrich Snell, Brittany Benavidez and Samantha Springer for defendant Zhong (present in custody). Mandarin interpreters Stephanie Liu and John Lau present. Witness sworn and testified. Exhibits marked and entered into evidence. Jury trial continued to 3/12/2019 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Lisa Schmid.) (Greene, Donna) Modified on 3/14/2019 (Entered: 03/11/2019) |
| 03/12/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly:Jury Trial as to Dan Zhong held on 3/12/2019. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, and AUSA Craig Heeren. Robert Cleary, Dietrich Snell, Brittany Benavidez and Samantha Springer for defendant Zhong (present in custody). Mandarin interpreters Stephanie Liu and John Lau present. Governments Mandarin interpreters I Ching Ng present and previously sworn. Governments Mandarin interpreter Jim He present and sworn. Witnesses sworn and testified. Exhibits marked and entered into evidence. Jury trial continued to 3/14/2019 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Lisa Schmid.) (Greene, Donna) (Entered: 03/12/2019) |
| 03/14/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury Trial as to Dan Zhong held on 3/14/2019. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, and AUSA Craig Heeren. Robert Cleary, Dietrich Snell, Brittany Benavidez and Samantha Springer for defendant Zhong (present in custody). Mandarin interpreters Stephanie Liu and John Lau present. Witness sworn and testified. Exhibits marked and entered into evidence. Jury trial continued to 3/15/2019 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Lisa Schmid.) (Greene, Donna) (Entered: 03/14/2019) |
| 03/15/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly:Jury Trial as to Dan Zhong held on 3/15/2019. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, and AUSA Craig Heeren. Robert Cleary, Dietrich Snell, Brittany Benavidez and Samantha Springer for defendant Zhong (present in custody). Mandarin interpreters Stephanie Liu and John Lau present. Governments Mandarin interpreters I Ching Ng present and previously sworn. Governments Mandarin interpreter Jim He present and sworn. Witnesses sworn and testified. Exhibits marked and entered into evidence. Jury trial continued to 3/18/2019 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Lisa Schmid.) (Greene, Donna) (Entered: 03/15/2019) |
| 03/18/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury Trial as to Dan Zhong held on 3/18/2019. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, and AUSA Craig Heeren. Robert Cleary, Dietrich Snell, Brittany Benavidez and Samantha Springer for defendant Zhong (present in custody). Mandarin interpreters Stephanie Liu and John Lau present. Governments Mandarin interpreters I Ching Ng present and previously sworn. Witnesses sworn and testified. Exhibits marked and entered into evidence. Jury trial continued to 3/19/2019 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Anthony Frisolone.) (Greene, Donna) (Entered: 03/19/2019) |
| 03/19/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury Trial as to Dan Zhong held on 3/19/2019. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, and AUSA Craig Heeren. Robert Cleary, Dietrich Snell, Brittany Benavidez and Samantha Springer for defendant Zhong (present in custody). Mandarin interpreters Stephanie Liu and John Lau present. Government rest. Defendants made a Rule 29 motion. For reasons stated on the record, the Rule 29 motion is denied. Witnesses sworn and testified. Exhibits marked and entered into evidence. Jury trial continued to 3/20/2019 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Annette Montalvo.) (Greene, Donna) (Entered: 03/19/2019) |
| 03/20/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury Trial as to Dan Zhong held on 3/20/2019. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, and AUSA Craig Heeren. Robert Cleary, Dietrich Snell, Brittany |

| | | Benavidez and Samantha Springer for defendant Zhong (present in custody). Mandarin interpreters Stephanie Liu and John Lau present. Witness sworn and testified. Exhibit marked and entered into evidence. The defendant rested and renew his Rule 29 motion. The renew motion denied for reasons previously stated on the record. Summations heard. Jury trial continued to 3/22/2019 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Annette Montalvo.) (Greene, Donna) (Entered: 03/20/2019) |
|---|---|---|
| 03/21/2019 | 228 | Letter *regarding jury instructions* as to Dan Zhong (Springer, Samantha) (Entered: 03/21/2019) |
| 03/22/2019 | 229 | Proposed Jury Instructions/Verdict Form by USA as to Dan Zhong (Attachments: # 1 Proposed Verdict Sheet Regarding Forfeiture) (Richardson, Ian) (Entered: 03/22/2019) |
| 03/22/2019 | | ORDER. The defendant is directed to respond to the government's proposed jury instructions and verdict form 229 by the end of the day. The defendant should file proposed jury instructions and a verdict form on the docket, and submit a word document to chambers that includes any objections to the government's proposed charge and verdict form in track changes, with supporting authority. The parties should endeavor to agree wherever possible. Ordered by Judge Ann M Donnelly on 3/22/2019. (Tuminelli, Amanda) (Entered: 03/22/2019) |
| 03/22/2019 | 230 | Proposed Jury Instructions/Verdict Form by Dan Zhong (Springer, Samantha) (Entered: 03/22/2019) |
| 03/22/2019 | 231 | Letter *regarding alternate jurors* as to Dan Zhong (Solomon, Alexander) (Entered: 03/22/2019) |
| 03/22/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly:Jury Trial as to Dan Zhong held on 3/22/2019. Appearances by AUSA Alexander Solomon, AUSA Ian Richardson, and AUSA Craig Heeren. Robert Cleary, Dietrich Snell, Brittany Benavidez and Samantha Springer for defendant Zhong (present in custody). Mandarin interpreters Stephanie Liu and John Lau present. Jury charged. U.S. Deputy Marshal sworn. Deliberation begun and completed. Verdict reached. Jurors polled. Jury Trial continued to 3/25/2019 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Annette Montalvo.) (Greene, Donna) (Entered: 03/26/2019) |
| 03/22/2019 | 235 | JURY VERDICT FORM as to Dan Zhong (1). Guilty on Count 1,2,3,4,5. (Greene, Donna) (Entered: 03/26/2019) |
| 03/22/2019 | 236 | Jury Instructions as to Dan Zhong marked Court Exhibit 2. (Greene, Donna) (Entered: 03/26/2019) |
| 03/22/2019 | 237 | Jury Notes as to Dan Zhong marked Court Exhibits 3–5. (Greene, Donna) (Entered: 03/26/2019) |
| 03/22/2019 | 238 | Order of Sustenance as to Dan Zhong. Ordered by Judge Ann M. Donnelly on 3/22/2019. (Greene, Donna) (Entered: 03/26/2019) |
| 03/24/2019 | 232 | Proposed Jury Instructions/Verdict Form by Dan Zhong (Springer, Samantha) (Entered: 03/24/2019) |
| 03/24/2019 | 233 | Proposed Jury Instructions/Verdict Form by USA as to Dan Zhong (Attachments: # 1 Exhibit Response to Defendant's Objections to Forfeiture Instructions) (Solomon, Alexander) (Entered: 03/24/2019) |
| 03/25/2019 | 234 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dan Zhong held on December 11, 2018, before Judge Anne Donnelly. Court Reporter/Transcriber Linda D Danelczyk, Telephone number 718–613–2330. Email address: Linda_Danelczyk@nyed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 4/15/2019. Redacted Transcript Deadline set for 4/25/2019. Release of Transcript Restriction set for 6/24/2019. (Danelczyk, Linda) (Entered: 03/25/2019) |
| 03/25/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly:Jury Trial as to Dan Zhong held on 3/25/2019. Appearances by AUSA Alexander Solomon, AUSA Ian |

| | | |
|---|---|---|
| | | Richardson, and AUSA Craig Heeren. Robert Cleary, Dietrich Snell, Brittany Benavidez and Samantha Springer for defendant Zhong (present in custody). Mandarin interpreters Stephanie Liu and John Lau present. Summations heard. Jury charged. Deliberation begun and completed. Verdict reached. Jurors polled. Defendant renews his Rule 29 motion and makes a Rule 33 motion. The motions are denied for reasons previously stated on the record. Sentencing set for 7/23/2019 at 10:30 a.m., in Courtroom 4G North. (Court Reporter Georgette Betts.) (Greene, Donna) (Entered: 03/26/2019) |
| 03/25/2019 | 239 | SPECIAL FORFEITURE VERDICT SHEET as to Dan Zhong marked Court Exhibit 6. (Greene, Donna) (Entered: 03/26/2019) |
| 03/25/2019 | 240 | FORFEITURE Jury Instructions as to Dan Zhong marked Court Exhibit 7. (Greene, Donna) (Entered: 03/26/2019) |
| 03/25/2019 | 241 | FORFEITURE Jury Notes as to Dan Zhong marked Court Exhibits 8–12. (Greene, Donna) (Entered: 03/26/2019) |
| 03/25/2019 | 242 | Order of Sustenance as to Dan Zhong. Ordered by Judge Ann M. Donnelly on 3/25/2019. (Greene, Donna) (Entered: 03/26/2019) |
| 04/05/2019 | 243 | MOTION for New Trial by Dan Zhong. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (part 1)) (Benavidez, Brittany) (Entered: 04/05/2019) |
| 04/05/2019 | 244 | MOTION for New Trial *Exhibit A (part 2)* by Dan Zhong. (Benavidez, Brittany) (Entered: 04/05/2019) |
| 05/20/2019 | 245 | MEMORANDUM in Opposition re 243 MOTION for New Trial (Solomon, Alexander) (Entered: 05/20/2019) |
| 05/28/2019 | 246 | REPLY TO RESPONSE to Motion re 243 MOTION for New Trial (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Cleary, Robert) (Entered: 05/28/2019) |
| 06/21/2019 | 248 | MOTION to Continue Sentencing by USA as to Dan Zhong. (Solomon, Alexander) (Entered: 06/21/2019) |
| 06/21/2019 | | ORDER granting 248 Motion to Continue Sentencing as to Dan Zhong (1). Sentencing set for 7/23/19 is reset for 9/10/2019 at 2:30 p.m., in Courtroom 4G North. Ordered by Judge Ann M. Donnelly on 6/21/2019. (Greene, Donna) (Entered: 06/21/2019) |
| 07/31/2019 | 249 | ORDER as to Dan Zhong (1). The defendant's motion for a new trial pursuant to Federal Rule of Criminal Procedure 33 is denied. Ordered by Judge Ann M. Donnelly on 7/31/2019. (Greene, Donna) (Main Document 249 replaced on 11/8/2019) (Greene, Donna). (Entered: 07/31/2019) |
| 08/21/2019 | 251 | Letter MOTION to Continue Sentencing by Dan Zhong. (Cleary, Robert) (Entered: 08/21/2019) |
| 08/21/2019 | | ORDER granting 251 Motion to Continue Sentencing as to Dan Zhong (1). The sentencing set for September 10, 2019, is reset for October 15, 2019, at 12:30 p.m. in Courtroom 4G North. Ordered by Judge Ann M Donnelly on 8/21/2019. (Tuminelli, Amanda) (Entered: 08/21/2019) |
| 09/09/2019 | 252 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dan Zhong held on March 8, 2019, before Judge Ann M. Donnelly. Court Reporter/Transcriber Linda Danelczyk, Telephone number 718–613–2330. Email address: Linda_Danelczyk@nyed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 9/30/2019. Redacted Transcript Deadline set for 10/10/2019. Release of Transcript Restriction set for 12/9/2019. (Danelczyk, Linda) (Entered: 09/09/2019) |
| 09/09/2019 | 253 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dan Zhong held on March 22, 2019, before Judge Ann M. Donnelly. Court Reporter/Transcriber Linda Danelczyk, Telephone number 718–613–2330. Email address: Linda_Danelczyk@nyed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for |

| | | |
|---|---|---|
| | | Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 9/30/2019. Redacted Transcript Deadline set for 10/10/2019. Release of Transcript Restriction set for 12/9/2019. (Danelczyk, Linda) (Entered: 09/09/2019) |
| 09/27/2019 | 254 | MOTION to Continue Sentencing by Dan Zhong. (Benavidez, Brittany) (Entered: 09/27/2019) |
| 09/30/2019 | | ORDER granting 254 Motion to Continue Sentencing as to Dan Zhong (1). Sentencing set for 10/15/19 is reset for 10/29/2019 at 11:30 a.m., in Courtroom 4G North. Ordered by Judge Ann M. Donnelly on 9/30/2019. (Greene, Donna) (Entered: 09/30/2019) |
| 10/07/2019 | 255 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dan Zhong held on March 25, 2019, before Judge Ann M. Donnelly. Court Reporter/Transcriber Georgette K. Betts, Telephone number 718.804.2777. Email address: georgette_betts@nyed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 10/28/2019. Redacted Transcript Deadline set for 11/7/2019. Release of Transcript Restriction set for 1/6/2020. (Betts, Georgette) (Entered: 10/07/2019) |
| 10/15/2019 | 256 | SENTENCING MEMORANDUM by Dan Zhong (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Cleary, Robert) (Entered: 10/15/2019) |
| 10/22/2019 | 258 | SENTENCING MEMORANDUM by USA as to Dan Zhong (Richardson, Ian) (Entered: 10/22/2019) |
| 10/23/2019 | | RESCHEDULING ORDER as to Dan Zhong. Due to a change in the Court's schedule, the sentencing set for 10/29/19 is reset for 11/25/2019 at 10:30 a.m., in Courtroom 4G North. Ordered by Judge Ann M. Donnelly on 10/23/2019. (Greene, Donna) (Entered: 10/23/2019) |
| 11/14/2019 | 260 | SENTENCING MEMORANDUM SUPPLEMENT by Dan Zhong (Benavidez, Brittany) (Entered: 11/14/2019) |
| 11/19/2019 | 261 | MOTION for Forfeiture of Property by USA as to Dan Zhong. (Attachments: # 1 Proposed Order) (Morris, Brian) (Entered: 11/19/2019) |
| 11/20/2019 | 262 | Preliminary Order of Forfeiture as to Dan Zhong (1). Certified copy (3) forwarded to the USA Office attn: FSA Paralegal, Yvette Ramos. Ordered by Judge Ann M. Donnelly on 11/20/2019. (Greene, Donna) (Entered: 11/20/2019) |
| 11/22/2019 | 263 | Letter *requesting clothing order* as to Dan Zhong (Attachments: # 1 Proposed Order) (Benavidez, Brittany) (Entered: 11/22/2019) |
| 11/22/2019 | 264 | ORDER as to Dan Zhong. As per the attached order, the defendant's request is granted. Ordered by Judge Ann M. Donnelly on 11/22/2019. (Kostopoulos, Georgia) (Main Document 264 replaced on 11/22/2019) (Abdallah, Fida). (Entered: 11/22/2019) |
| 11/25/2019 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Sentencing held on 11/25/2019 for Dan Zhong (1). Appearances by AUSA Alexander Solomon, AUSA Douglas Pravda, AUSA Ian Richardson, and AUSA Craig Heeren. Robert Cleary (Retained), Dietrich Snell (Retained), and Brittany Benavidez (Retained) for defendant Zhong (present in custody). Case called. Statements from defense and the government heard. No statement heard from defendant. Defendant sentence to One hundred and ninety (190) months imprisonment on counts 1 and 2. Sixty (60) months on counts 3 and 5. One hundred and eight (108) months on count 4. The sentences are to run concurrently with each other. Two years supervised release on counts 1, 2, 3, 4 and 5, to run concurrently with each other. $500 special assessment. Restitution in the amount of $23,809.52. $50,000 fine. Court recommends designation to Fort Dix. Defendant informed of right to appeal. (Court Reporter Anthony Frisolone.) (Greene, Donna) (Entered: 11/27/2019) |
| 12/10/2019 | 265 | JUDGMENT as to Dan Zhong (1). Defendant sentence to One hundred and ninety (190) months imprisonment on counts 1 and 2. Sixty (60) months on counts 3 and 5. |

| | | |
|---|---|---|
| | | One hundred and eight (108) months on count 4. The sentences are to run concurrently with each other. Two years supervised release on counts 1, 2, 3, 4 and 5, to run concurrently with each other. $500 special assessment. Restitution in the amount of $23,809.52. $50,000 fine. Court recommends designation to Fort Dix. Ordered by Judge Ann M. Donnelly on 12/9/2019. (Greene, Donna) (Entered: 12/10/2019) |
| 12/10/2019 | <u>267</u> | NOTICE OF APPEAL by Dan Zhong as to Dan Zhong, Landong Wang re <u>265</u> Judgment,, Filing fee $ 505, receipt number NYEDC–12141856. (Shapiro, Alexandra) (Entered: 12/10/2019) |
| 12/10/2019 | | Electronic Index to Record on Appeal as to Dan Zhong sent to US Court of Appeals <u>267</u> Notice of Appeal – Final Judgment Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (McGee, Mary Ann) (Entered: 12/10/2019) |